**Expert Report & Declaration of Robert Lustig, MD, MSL**
*Milan et al. v. Clif Bar & Company*, 3:18-cv-02354-JD

September 17, 2020

Prepared for
The Law Office of Jack Fitzgerald, PC and
The Law Office of Paul K. Joseph, PC

I, Robert Lustig, MD, MSL, declare:

## Project Description

1. Plaintiffs' counsel have engaged me in connection with the action styled *Milan et al. v. Clif Bar & Company*, 3:18-cv-02354-JD, pending in the Northern District of California. I understand plaintiffs allege that Clif Bar & Company (hereafter "Clif"), through a variety of labeling statements, advertises certain bars as healthy, and allege this is deceptive because the products, due to their relatively high added sugar content, are actually unhealthy.

2. I have been asked to:

 a. Summarize relevant scientific and medical literature regarding the physiological metabolism and effects of added sugar consumption on the human body, both generally and in relation to the types and amounts in the challenged products;

 b. Opine on the veracity of Clif's labeling statements challenged in this lawsuit in light of the scientific evidence; and

 c. Opine on the scientific validity of a disclosure statements that may be used in surveys that plaintiffs have or may commission for this litigation.

3. In addition, I anticipate I may be called upon to provide supplemental opinion concerning the matters discussed herein, to address arguments Clif makes later that touch on my expertise, and to provide rebuttal opinion in response to expert testimony offered by Clif.

## Summary of Opinions[1]

4. Added sugar is a primary driver of chronic metabolic disease, such as Type 2 diabetes, heart disease, fatty liver disease, and tooth decay. This is not based on correlation; the scientific literature supports causation for each of these disease entities.

5. Accordingly, it is my opinion that:

 a. Regularly or excessively consuming Original Clif Bars ("Clif Bars") and Clif Kid ZBars (ZBars), due to their added sugar content, is not healthy, and the excess added sugar is more detrimental to health than the other substances in the products like whole grains and fiber can be considered beneficial.

---

[1] These opinions are based on the information currently discovered in the case. I understand discovery is ongoing. I may supplement my report based on additional information learned in discovery.

b.     The disclosure statements that were or may be used in consumer surveys plaintiffs have or will commission are scientifically valid.

6.     In addition to sources listed herein, a list of the materials I have considered in reaching these opinions is attached hereto as <u>Exhibit 1</u>.

## Background

### A.     Qualifications

7.     I am Emeritus Professor of Pediatrics in the Division of Endocrinology (now clinically retired), and was Director of the Weight Assessment for Teen and Child Health (WATCH) Program at the University of California, San Francisco for 14 years, 2003-2017. I remain a member of the Institute for Health Policy Studies, UCSF, and maintain a presence in research and policy.

8.     I am a pediatric neuroendocrinologist, with basic and clinical training relative to hypothalamic development, anatomy, and function. For the last 25 years, my research has focused on the regulation of energy balance by the central nervous system. I investigate the contribution of biochemical, neural, hormonal, and genetic influences in the expression of the current obesity and metabolic syndrome epidemics both in children and adults. I study the signal transduction of the hormones insulin and leptin in the brain, and how they become dysfunctional to promote weight gain in obesity. I also study the interplay between changes in the nutritional environment and defective hormone signaling in the liver; in particular, the role of fructose in the pathogenesis of the metabolic syndrome (diabetes, heart disease, lipid problems, hypertension, fatty liver disease), and in promoting excessive consumption.

9.     I have been the past Chairman of the *Ad hoc* Obesity Task Force of the Pediatric Endocrine Society, I am a current member of the Obesity Task Force of the Endocrine Society, and I am a former member of the Board of Directors of the American Heart Association of the Bay Area.

10.     I have authored or co-authored 119 peer-reviewed articles, 4 scientific society consensus statements, and 78 chapter and reviews, including the chapter, "Disorders of Energy Balance" in the *Textbook of Pediatric Endocrinology* (Elsevier, New York, 3d ed. 2008 & 4th ed. 2014); an academic volume entitled *Obesity before Birth* (Elsevier, New York, 2010); and two books for the public, *Fat Chance: Beating the Odds Against Sugar, Processed Food, Obesity, and Disease* (Hudson Street Press, New York, 2012), and *The Hacking of the American Mind: The*

*Science Behind the Corporate Takeover of Our Bodies and Brains* (Avery Press, New York, 2017). My complete list of publications, professional appointments and services, society memberships, and background information is contained in my current curriculum vitae, attached as <u>Exhibit 2</u>.

11.     I am one of the co-authors of "Dietary Sugars Intake and Cardiovascular Health: A Scientific Statement from the American Heart Association," published in *Circulation* in 2009. This is the document cited in paragraph 21, footnote 10 of plaintiffs' Complaint, and referred to as the "AHA Scientific Statement."

12.     I obtained my M.D. from Cornell University Medical College in New York in 1980. Subsequently I completed my internship and residency in pediatrics at St. Louis Children's Hospital (Washington University) in St. Louis, Missouri in 1983. I completed my clinical fellowship in Pediatric Endocrinology at the University of California, San Francisco in 1984. I completed my post-graduate training with two post-doctoral fellowships; one in the Laboratory of Biochemical Endocrinology, and one in the Laboratory of Neurobiology and Behavior, at The Rockefeller University in New York, New York in 1990. I also obtained a Masters of Studies in Law (M.S.L.) from UC Hastings College of the Law in 2013, with a focus on Public Health Law. I am board certified in General Pediatrics and in Pediatric Endocrinology by the American Board of Pediatrics and am currently licensed to practice medicine in the state of California.

**B.      Prior Expert Testimony**

13.     Below is a list of all cases in which I have testified as an expert at trial or by deposition during the previous 4 years:

    a.      *Hadley v. Kellogg Sales Co.*, Case No. 5:16-cv-04955-LHK (HRL) (N.D. Cal);

    b.      *Krommenhock v. Post Foods, LLC*, Case No. 16-cv-04958-WHO (N.D. Cal.); and

    c.      *McMorrow v. Mondelez Intl. Inc.*, Case No. 17-cv-02327-BAS-JLB (S.D. Cal).

**C.      Compensation**

14.     I was retained to provide expert services at a rate of $500 per hour, with deposition testimony billed at $1,000 per hour, and trial testimony billed at $1,500 per hour. Compensation for my services is not dependent on the opinions I reach or on the outcome of the litigation.

**Analysis**

**A.      The Metabolism of Added Sugars**

15.     Added sugars are sweeteners that contain the molecules glucose or fructose. In the US diet, these consist of five primary sources: sucrose (50% fructose); honey and maple syrup

(50% fructose), and agave (75% fructose) — in each of these, the glucose and fructose molecules are bound together, and they all require the intestinal enzyme sucrase to cleave the bond, to allow for the absorption of the two molecules. The fifth major source is high-fructose corn syrup (55% fructose), in which the glucose and fructose molecules are unbound to each other, and therefore does not require intestinal sucrase to absorb the two molecules.[2]

16. *Metabolic effects of glucose.* While glucose is often called the "energy of life" and all eukaryotic cells on the planet can burn it for energy, glucose does not need to be consumed, as the liver is adept at converting amino acids and the glycerol backbone of fatty acids to glucose (gluconeogenesis). This is why the Inuit, despite historically consuming only whale blubber, still maintained a normal fasting glucose level.[3] This is why we can maintain normal glucose homeostasis while fasting for weeks at a time. It is now evident that excessive glucose itself, in the context of chronic inflammation and insulin resistance, may cause hyperinsulinemia, and thus is a major risk for chronic diseases, with insulin resistance the most important risk factor for heart attack.

17. *Hepatic glucose metabolism.* Glucose is the preferred substrate for energy metabolism.[4] Every cell in the body possesses a glucose transporter to facilitate transport of glucose into the cell for energy utilization (Glut1 through Glut4 constitute the majority). Upon ingestion of 120 kcal of glucose (e.g. two slices of white bread) (**figure A**, below[5]), plasma glucose levels rise, and insulin is released by the pancreas through glucose stimulation of pancreatic β-cell depolarization. Ninety-six kcal (80%) of the glucose bolus are utilized by other organs immediately. Only 24 kcal (20%) enter the liver through the Glut2 transporter. Insulin binds to the hepatic insulin receptor, activating its tyrosine kinase, which promotes the tyrosine phosphorylation of insulin receptor subtrate-1 (Tyr-IRS-1), which then increases the activity of phosphatidyl inositol-3 kinase (PI3K), inducing the transcription factor *Akt*. *Akt* activates three

---

[2] I understand that the Original Clif Bars are sweetened with Organic Brown Rice Syrup, among other forms of added sugar.

[3] Heinbecker, P. (1928) Studies on the metabolism of Eskimos. J Biol Chem *80*, 461-475.

[4] Lustig, R.H. (2010) Fructose: metabolic, hedonic, and societal parallels with ethanol. J Am Diet Assoc *110*, 1307-1321.

[5] Weiss R., Lustig R.H. (2014) Obesity. Metabolic syndrome, and disorders of energy balance. In: Textbook of Pediatric Endocrinology, Sperling M.A. (ed). Elsevier, New York, Chapter 22, pp. 956-1014.

distinct pathways of hepatic insulin action. The first is the phosphorylation of the forkhead protein Foxo1, downregulating the enzymes that lead to gluconeogenesis, in order to maintain euyglycemia. The second is the increase of sterol regulatory binding protein-1c (SREBP-1c), which then activates the enzyme glucokinase, fixing glucose in the hepatocyte by forming glucose-6-phosphate (G6P). The third is activation of glycogen synthase kinase (GSK), which then activates glycogen synthase. The majority of G6P (approx. 20 kcal, depending on the amplitude of the insulin signal) is deposited in the liver as glycogen, the storage carbohydrate. The liver can store large amounts of glycogen without experiencing dysfunction or damage, as demonstrated by the continued normal hepatic function into adulthood of patients with glycogen storage diseases. Only a small amount of G6P is broken down by the Embden-Meyerhoff glycolytic pathway to the molecule pyruvate. Pyruvate enters the mitochondria, where it is converted to acetyl-CoA, which then participates in the Krebs tricarboxylic acid (TCA) cycle to generate adenosine triphosphate (ATP), the chemical storage form of energy, carbon dioxide, and water. The hepatic TCA cycle has a relatively fixed maximum velocity; modulated only by thyroid status, cold exposure, altitude, and exercise. Thus, whatever tiny fraction of pyruvate is not metabolized by the mitochondria exits back into the cytoplasm as citrate through the "citrate shuttle". This small amount of cytoplasmic citrate can serve as substrate for the process of *de novo* lipogenesis (DNL). In DNL, the enzyme ATP citrate lyase (ACL) cleaves citrate to acetyl-CoA, the enzyme acetyl-CoA carboxylase (ACC) dimerizes and decarboxylates acetyl-CoA to form malonyl-CoA, and the enzyme fatty acid synthase (FAS) adds serial acetyl-CoA's to the carbon backbone. These enzymes are activated serially under the transcriptional regulation of SREBP-1c to metabolize citrate into fatty acyl-CoA, which is then esterified with glycerol to form triglyceride. From there, triglyceride binds to apolipoprotein B (apoB) to form VLDL (measured peripherally in the triglyceride fraction), which are transported out of the liver for storage in adipocytes, and can serve as substrate for peripheral energy metabolism; but in excess will promote atherogenesis and/or obesity. Thus, only a tiny fraction of glucose can be hepatically metabolized to VLDL, which could contribute slowly to CVD over a lifetime.



**Metabolism of Glucose**

**A**

**Metabolism of Fructose**

**B**

18.    *Metabolic effects of fructose.* Fructose, however, is vestigial and unnecessary for any biochemical reaction in eukaryotic cells. Fructose (and sugar in general) is an energy source,

but it has no biological requirement and no nutritional value (other than energy), therefore it is not by definition a "nutrient" (similar to alcohol, which has calories but is not a nutrient). There is not one human biochemical reaction that requires dietary fructose (or alcohol for that matter). The only place in the body that fructose is of physiologic import is in semen, and in that case, the fructose is manufactured *de novo* from glucose using the aldose reductase/sorbitol pathway. Indeed, patients with hereditary fructose intolerance (HFI), who are missing the enzyme fructose-1-phosphate aldolase B, and cannot consume fructose lest they become hypoglycemic, not only have fewer dental caries, but they are quite healthy provided they maintain their fructose restriction.

**Fructose drives chronic metabolic disease in <u>three</u> ways**

19.	*Problem #1. Hepatic fructose metabolism.* Although the intestine and kidney possess the Glut5 transporter to resorb fructose into the bloodstream, only the liver possesses the Glut5 fructose transporter in order to metabolize fructose. Upon ingestion of 120 kcal of sucrose (e.g. 8 oz. of orange juice; composed of 60 kcal fructose and 60 kcal glucose) (**figure B**,[6] above), the overwhelming majority of the 60 kcal fructose bolus reaches the liver, along with 20% of the glucose bolus (12 kcal), for a total of 72 kcal; thus, the liver must handle triple the substrate as it did for glucose alone.

a.	*Phosphate depletion and hypertension.* In the liver, fructose is converted to fructose-1-phosphate (F1P) by the enzyme fructokinase. This is an ATP–requiring reaction, depleting available intracellular phosphate. Phosphorylation of this large substrate load leads to activation of the scavenger enzyme, adenosine monophosphate (AMP) deaminase-1, which recoups intracellular phosphate by converting the adenosine phosphate breakdown products (ADP, AMP, and IMP) to the cellular waste product, uric acid. Buildup of urate in the circulation inhibits endothelial nitric oxide synthase (eNOS), resulting in decreased nitric oxide in the vasculature. Nitric oxide is an endogenous vascular smooth muscle relaxant; its depletion by urate results in hypertension. Recently, sugar consumption has been correlated with uric acid concentrations in American adults. Similarly, soft drink consumption in adolescents in the recent NHANES evaluation

---

[6] Weiss R., Lustig R.H. (2014) Obesity, metabolic syndrome, and disorders of energy balance. In: Textbook of Pediatric Endocrinology, Sperling M.A. (ed). Elsevier, New York, 4th ed, Chapter 22, pp. 956-1014.

demonstrates a positive relationship with uric acid levels, and with systolic hypertension. Lastly, soft drink consumption correlates with blood pressure elevation in adolescents, although concurrent caffeine ingestion may be a complicating variable. Furthermore, inhibition of uric acid synthesis by allopurinol reduces blood pressure in obese adolescents.

  b.  *De novo lipogenesis (DNL), hepatic lipid deposition, and fatty liver disease.* In contrast to glucose's conversion to glycogen, the F1P load enters the Embden-Meyerhoff glycolytic cascade. The majority of F1P is metabolized directly to pyruvate, with the resultant large volume of acetyl-CoA entering the mitochondrial TCA cycle. The liver mitochondria cannot metabolize the entire fructose-derived pyruvate/acetyl-CoA substrate excess; any extra will exit the mitochondria into the cytoplasm as citrate via the "citrate shuttle". Alternatively, a proportion of early glycolytic intermediaries will recombine to form fructose-1,6-bisphosphate, which then also combines with glyceraldehyde to form xylulose-5-phosphate (X5P). X5P is a potent stimulator of protein phosphatase 2A (PP2A), which activates carbohydrate response element binding protein (ChREBP), stimulating the activity of all three DNL enzymes ACL, ACC, and FAS, which then rebuild the excess cytoplasmic citrate into fatty acyl-CoA and free fatty acids (FFA). Furthermore, fructose also stimulates peroxisomal proliferator-activated receptor-$\gamma$ coactivator-1$\beta$ (PGC-1$\beta$), a transcriptional co-activator for SREBP-1c, which further accentuates DNL enzymatic activity. Some of the fatty acyl-CoA products from DNL escape packaging into VLDL for export, but instead accumulate as lipid droplets in the hepatocyte. Similarly, diets that increase ChREBP activity lead to hepatic lipid deposition by increasing DNL, while genetically reducing this pathway reduces hepatic lipid deposition. In human studies, eucaloric replacement of glucose with fructose increased intrahepatic lipid levels by 38% within 8 days, as measured by magnetic resonance spectroscopy. Although this effect can occur in other states of increased FFA production, e.g. T2DM, correlative data in obese children between soft drink ingestion and ALT levels suggest a similar pathogenesis. Our group also has also found a correlation between soft drink consumption

and ALT levels in obese children. Finally, our isocaloric glucose-for-fructose exchange study demonstrated a reduction of liver fat by 22% in just 10 days.[7]

*c. Dyslipidemia.* The attachment of hepatic triglyceride to apoB by MTP completes its conversion to VLDL, which is exported out of the liver to contribute to fructose-induced hypertriglyceridemia. Elevated circulating VLDL in animal models of high-fructose feeding may be due to: 1) overproduction driven by insulin resistance; 2) increased triglyceride flux and hepatic inflammation; and 3) decreased clearance. Laboratory studies of fructose feeding in humans result in marked increases in serum triglycerides, VLDL, and serum FFA. In children, fructose consumption correlates with the development of "small dense" LDL, a lipid particle thought to be particularly atherogenic. Finally, our isocaloric glucose-for-fructose exchange study demonstrated a reduction of serum triglycerides of 46% and the disappearance of their small dense LDL in just 10 days.[8]

*d. Inflammation, JNK-1, and hepatic insulin resistance.* Fructose is able to induce the transcription of the enzyme *c-jun* N-terminal kinase-1 (JNK-1) via activation of MAP kinase kinase 7 (MKK7). In addition, the DNL product diacylglycerol (DAG) can also induce JNK-1 via activation of protein kinase C-ε (PKCε). JNK-1 is the bridge between hepatic energy metabolism and inflammation; and once induced, begins the inflammatory cascade. As part of its inflammatory action, JNK-1 activation induces serine phosphorylation of insulin receptor substrate-1 (IRS-1) in the liver, thereby preventing normal insulin-mediated tyrosine phosphorylation of IRS-1, and promoting hepatic insulin resistance. Alternatively, DAG-induced PKCε may phosphorylate IRS-1 on a serine moiety directly, worsening hepatic insulin resistance. Animal studies of fructose ingestion demonstrate increases in serine phosphorylation at position 307 of hepatic IRS-1, and resultant insulin resistance. Numerous human studies demonstrate the induction of hepatic

[7] Schwarz, J.M., Noworolski, S.M., Erkin-Cakmak, A., N.J., K., Wen, M.J., Tai, V.W., Jones, G.M., Palii, S.P., Velasco-Alin, M., Pan, K.*, et al.* (2017) Impact of dietary fructose restriction on liver fat, de novo lipogenesis, and insulin kinetics in children with obesity. Gastroenterology *153*, 743-752.

[8] Gugliucci, A., Lustig, R.H., Caccavello, R., Erkin-Cakmak, A., Noworolski, S.M., Tai, V.W., Wen, M.J., Mulligan, K., and Schwarz, J.M. (2016) Short-term isocaloric fructose restriction lowers apoC-III levels and yields less atherogenic lipoprotein profiles in children with obesity and metabolic syndrome. Atherosclerosis *253*, 171-177.

insulin resistance in response to increased fructose feeding, and in particular, peripheral markers of inflammation.

e. *Tying hepatic fructose metabolism to hepatic de novo lipogenesis and hepatic insulin resistance via a toxic metabolite.* Since the vast majority of an oral fructose load reaches the liver and is not converted to glycogen, more must be shunted through the Embden-Meyerhoff glycolytic pathway. We have identified a glycolytic intermediate called methylglyoxal, specifically induced by fructose. Isocaloric restriction of dietary fructose for 10 days reduced both methylglyoxal in the liver, and commensurately reduced *de novo* lipogenesis and improved insulin resistance.[9]

f. *Skeletal muscle insulin resistance.* Excessive FFA exported from the liver leads to increased uptake into skeletal muscle. There, DAG reassembled from FFA, reduces glucose transport, resulting in skeletal muscle insulin resistance. FFA, liberated from circulating VLDL by insulin stimulation of lipoprotein lipase (LPL), also contributes to increased storage of intramyocellular lipid (IMCL), which perpetuate the insulin resistant state in skeletal muscle. In rodent models, high fructose feeding increases skeletal muscle lipid deposition, increases oxidative stress, and reduces IRS-1 phosphorylation and PI3-kinase activation in skeletal muscle. Similarly, in obese children, IMCL correlates with insulin resistance; although the primacy of IMCL in the genesis of the metabolic syndrome remains controversial.

g. *Hyperinsulinemia, obesity, and T2DM.* Hepatic and skeletal muscle insulin resistance, through increases in FFA levels, promotes reciprocal hyperinsulinemia. Furthermore, cytokines released from visceral fat into the portal circulation also promotes hepatic insulin resistance, also exacerbating hyperinsulinemia. The excess insulin can act peripherally to promote increased adipocyte LPL, which cleaves FFA off circulating VLDL, which is then stored in adipocytes. The resulting obesity causes worsening of the peripheral insulin resistance. Furthermore, fructose increases the expression of Foxo1 (125); in the face of hepatic insulin resistance, this Foxo1 cannot all be phosphorylated to maintain its exclusion from the nucleus, and hepatic gluconeogenesis

---

[9] Erkin-Cakmak A, Bains Y, Caccavello R, Noworolski SM, Schwarz JM, Mulligan K, Lustig RH, Gugliucci A: Isocaloric fructose restriction reduces serum D-lactate concentration in children with obesity and metabolic syndrome. J Clin Endocrinol Metab, Vol. 104, pp. 3033-3011 (2019).

(GNG) results, raising serum glucose, and requiring an even greater β-cell insulin response. Eventually, in response to the hepatic insulin resistance, GNG, and the phenomena of glucotoxicity, lipotoxicity, and endoplasmic reticulum stress at the level of the β-cell, inadequate insulin secretion in relation to the degree of peripheral insulin resistance leads to hyperglycemia and T2DM. In some animal models, fructose administration leads to insulin resistance and dyslipidemia, while in others, full-fledged T2DM can ensue. In humans, sugar-sweetened beverage consumption correlates with prevalence of T2DM in adults; while soft drink consumption correlates with obesity and insulin resistance in children. Finally, our isocaloric glucose-for-fructose exchange study demonstrated improved insulin kinetics and insulin clearance, reversing the metabolic processes that result in T2DM, in just 10 days, without any change in calories or weight.[10]

20.     Thus, fructose's action on the liver is unique among carbohydrates and appears independent of insulin. Hepatic fructose metabolism uniquely gives rise to all of the processes of metabolic syndrome; and these processes are unrelated to total calories or weight.

21.     *Problem #2. Reactive oxygen species (ROS) formation and aging.* Any nutritional substrate with a free reactive aldehyde or ketone moiety can bind to proteins (the Maillard or "browning" reaction), which reduces protein flexibility (leading to cell dysfunction), and releases ROS's, which if not quenched by an antioxidant, leads to cell damage. This is why bananas brown. While glucose can undergo the Maillard reaction (this is why we all have a measurable hemoglobin A1c), fructose does it 7 times faster due to its unique stereochemistry and methylglyoxal (the toxic intermediary of hepatic fructose metabolism) does it 250 times faster.[11] Protein inflexibility and ROS generation together contribute to cell dysfunction and aging.[12]

22.     *Problem #3. Central nervous system effects to increase consumption.* The hedonic pathway that motivates the "reward" of food intake utilizes the neurotransmitter dopamine. Sugar

---

[10] Schwarz JM, Noworolski SM, Erkin-Cakmak A, Korn NJ, Wen MJ, Tai VW, Jones GM, Palii SP, Velasco-Alin M, Pan K, *et al.* (2017). Impact of dietary fructose restriction on liver fat, de novo lipogenesis, and insulin kinetics in children with obesity. Gastroenterology *153*, 743-752.

[11] Masania J, Malczewska-Malec M, Razny U, Goralska J, Zdzienicka A, et al. (2016). Dicarbonyl stress in clinical obesity. Glycoconj J *33*:581-589.

[12] Chaudhuri J, Bains Y, Guha S, Kahn A, Hall D, Bose N, Gugliucci A, Kapahi P (2018). The role of advanced glycation end products in aging and metabolic diseases: bridging association and causality. Cell Metab *38*; 337- 352.

leads to dopamine release, which then binds to the dopamine $D_2$ receptors in the nucleus accumbens to transduce pleasure. But dopamine down-regulates its own receptor. More sugar leads to more dopamine and fewer receptors, which means you need more sugar to get less effect. And after a while you're consuming a whole lot to get nothing — this is the phenomenon of tolerance, which is one-half of addiction.[13]

23.     Recent prospective studies, all controlled for calories, adiposity, and time, demonstrate that added sugar is a cause of type 2 diabetes.[14] Similarly, a recent meta-analysis showed that sugar consumption, after excluding obesity, correlated with diabetes prevalence.[15] Our isocaloric substitution of sugar with starch in 43 children with metabolic syndrome over a 10-day period, demonstrates that we can reverse these diseases just by getting rid of the added sugar. When the percent of calories as dietary sugar were reduced from 28% to 10% (keeping calories and weight constant), every aspect of metabolic health improved: diastolic BP reduced by 5 mmHg, triglycerides by 46%, LDL by 0.3 mmol/L, and insulin sensitivity improved coincident with a liver fat reduction of 22%, <u>with no changes in calories or weight</u>.[16]

24.     Lastly, sugar has long been known to adversely affect teeth. In the UK, the most common cause of chronic pain and hospital admissions in young children (aged 5-9) is tooth decay driven by sugar.[17] In industrialized nations dental caries can contribute up to 5%-10% of total

---

[13] Garber AK, Lustig RH (2011) Is fast food addictive? Curr Drug Abuse Rev *4*: 146-162.

[14] Inter-ACT Consortium I (2013) Consumption of sweet beverages and type 2 diabetes incidence in European adults: results from EPIC-InterAct. Diabetologia 56: 1520-1530; Rodriguez LA, Madsen KA, Cotterman C, Lustig RH (2016) Added sugar intake and metabolic syndrome in US adolescents: cross-sectional analysis of NHANES 2005-2012. Public Health Nutr *19*: 2424-2434.

[15] Imamura F, O'Connor L, Ye Z, Mursu J, Hayashino Y, et al. (2015) Consumption of sugar sweetened beverages, artificially sweetened beverages, and fruit juice and incidence of type 2 diabetes: systematic review, meta-analysis, and estimation of population attributable fraction. BMJ *351*: h3576.

[16] Lustig RH, Mulligan K, Noworolski S, M., Gugliucci A, Erkin-Cakmak A, et al. (2016) Isocaloric fructose restriction and metabolic improvement in children with obesity and metabolic syndrome. Obesity 24: 453-460; Schwarz JM, Noworolski SM, Erkin-Cakmak A, Korn NJ, Wen MJ, et al. (2017) Impact of dietary fructose restriction on liver fat, de novo lipogenesis, and insulin kinetics in children with obesity. Gastroenterology *153*: 743-752.

[17] Sheiham AS, James WPT (2014) A reappraisal of the quantitative relationship between sugar intake and dental caries: the need for new criteria for developing goals for sugar intake. BMC Public Health *14*: 863.

health expenditures. Furthermore, sugar reduction within the school environment has been shown to reduce incidence of dental caries.[18]

**B.    What the Scientific Evidence Demonstrates About Added Sugar Consumption**

**1.    Increases in Chronic Disease Coincide with Increases in Added Sugar Consumption, Costing the U.S. Billions of Dollars**

25.    Over the past thirty years, the prevalence of obesity, diabetes, and heart disease have increased in every country around the world, such that they are now considered "pandemics".[19] Currently, one-third of American adults and one-fifth of American children are obese. Children now get two diseases that had never been seen in this age group before 1980: type 2 diabetes and fatty liver disease. At the present time, 9.4% of American adults have Type 2 diabetes, and another 40% are characterized as "pre-diabetic." Almost 50% of Latinos, 33% of Caucasians, 25% of African-Americans, and 16% of normal-weight children and 40% of obese children suffer from non-alcoholic fatty liver disease (NAFLD), a sign of chronic metabolic disease, which can progress on to cirrhosis, leading to death or liver transplant.

26.    In 2012, the U.S. spent $69 billion annually in lost worker productivity, and $176 billion in healthcare allocations from co-morbidities associated with diabetes.[20] The U.S. General Accounting Office estimates that, at its current rate of expenditure, both Social Security and Medicare will be bankrupt by the year 2029. Of all U.S. healthcare dollars, 75% are spent on treating the diseases and resultant disabilities of chronic metabolic disease, such as diabetes and heart disease; yet up to 75% of these dollars could be recouped if effective preventative strategies could be employed. Our group has modeled savings in healthcare of $31 billion per year if we could reduce our added sugar consumption by 50%.[21]

---

[18] Thornley S, Marshall R, Reynolds G, Koopu P, Sundborn G, Schofield G (2017) Low sugar nutrition policies and dental caries: A study of primary schools in South Auckland. J Paediatr Child Health. *53*:494-499

[19] Swinburn, BA, Sacks G, Hall KD, McPherson K, Finegood DT, Moodie ML, Gortmaker SL (2011) The global obesity pandemic: shaped by global drivers and local environments. Lancet *378*, 804-814.

[20] American Diabetes Association (2013). Economic costs of diabetes in the U.S. in 2012. Diab. Care *36*:1033-1046.

[21] Vreman, R.A., Goodell, A.J., Rodriguez, L.A., Porco, T.C., Lustig, R.H., and Kahn, J.G. (2017). Health and economic benefits of reducing sugar intake in the United States, including effects via non-alcoholic fatty liver disease: a microsimulation model. BMJ Open *7*, e103543.

27.     In the U.S., we have increased our sugar intake by 5-fold in a century, and doubled it in the last 30 years, as exhibited in Table 1. Clearly, we are eating more sugar, and we are eating sugar as a greater proportion of our total calories.[22] Although consumption has declined by 10% in the last 10 years (in part due to the obesity/diabetes epidemics), our consumption is still about triple over that which is considered a "safe" dose by the AHA.[23]

*Table 1. Changes in sugar consumption in America over the last century*

| Year | Avg. daily consumption | % of total calories in diet |
|------|------------------------|------------------------------|
| 1900 | 4 tsp | 8% |
| 1940 | 6 tsp | 11% |
| 1977 | 11 tsp | 16% |
| 1994 | 15 tsp | 20% |
| 2004 | 22 tsp | 25% |
| 2014 | 19.5 tsp | 17% |

## 2.     Excessive Added Sugar Consumption Causes Disease Independent of its Calories

28.     Recent scientific evidence, by other investigators, as well as my work, argues that excessive added sugar—and especially fructose, the "sweet" molecule of sugar—triggers biochemical processes independent of its caloric load, which lead to liver fat development, insulin resistance, and other resultant chronic metabolic diseases.[24]

29.     In specific, we have shown in an econometric analysis (country-by-country over the last decade, and adjusting for confounders like poverty, urbanization, aging, obesity, and physical activity), that for every 150 calorie/day increase in total caloric availability within any

---

[22]  Bray GA (2007). How bad is fructose? Am J Clin Nutr *86*, 895-896; Vos MB, Kimmons JE, Gillespie C, Welsh J, Blanck HM (2008). Dietary fructose consumption among US children and adults: the Third National Health and Nutrition Examination Survey. Medscape J Med *10*, 160.

[23]  Johnson, R.K., Appel, L.J., Brands, M., Howard, B.V., Lefevre, M., Lustig, R.H., Sacks, F., Steffen, L., Wylie-Rosett, J., and on behalf of the American Heart Association Nutrition Committee of the Council on Nutrition, Physical Activity, and Metabolism and the Council on Epidemiology and Prevention (2009). Dietary sugars intake and cardiovascular health. A scientific statement from the American Heart Association. Circulation *120*, 1011-1020.

[24]  Lim JS, Mietus-Snyder M, Valente A, Schwarz JM, Lustig RH (2010). The role of fructose in the pathogenesis of NAFLD and the metabolic syndrome. Nat Rev Gastroenterol Hepatol *7*, 251-264; Thornley S, Tayler R, Sikaris K (2012). Sugar restriction: the evidence for a drug-free intervention to reduce cardiovascular disease risk. Int Med J *42 Suppl 5*, 46-58.

given country, the prevalence of diabetes increased by 0.1%; however, if those 150 calories/day happen to be from added sugar (this amount would be equivalent of a can of soda), the prevalence of diabetes increased 11-fold to 1.1%.[25] Considering we in the U.S. are consuming the equivalent of 2.5 cans of soda per day in added sugar, this increases diabetes prevalence by 2.4%. Given that the U.S. diabetes rate is 9.4%, we can surmise that 25% of diabetes is due to sugar and sugar alone. This study meets the Bradford Hill criteria for "causal medical inference" (the same level of proof for tobacco and lung cancer) for sugar and diabetes, and demonstrates that sugar is detrimental to heath exclusive of its calories or its effects on adiposity.

30. A prospective analysis of the NHANES database over 18 years (1988-2006) demonstrated that while median adult consumption is 18% of calories as added sugar, those with 15% of total calories or greater confers increased risk of cardiovascular mortality. Considering median consumption of added sugar is currently at 17%, this means that over half the U.S. population has an increased risk of dying of a heart attack because of their added sugar consumption.

31. While the data for obesity is relatively weak,[26] the data for diabetes, heart disease, fatty liver disease, and tooth decay are all strong, and shown to be causational. If this statement were not true, then sugar taxation in Mexico, the U.K., 26 other countries around the world,[27] and six cities in the United States, would not have been enacted.[28]

32. It should be noted that the industry has engaged in numerous practices to obfuscate these data, which are now coming to light, including but not limited to, obfuscation of science.[29]

---

[25] Basu S, Yoffe P, Hills N, Lustig RH (2013) The relationship of sugar to population-level diabetes prevalence: an econometric analysis of repeated cross-sectional data. PLoS One *8*, e57873.

[26] Te Morenga, L., Mallard, S., and Mann, J. (2013). Dietary sugars and body weight: systematic review and meta-analyses of randomised controlled trials and cohort studies. BMJ *346*, e7492

[27] Backholer K, Blake M, Vandevijvere S (2017). Sugar-sweetened beverage taxation: an update on the year that was 2017. Public Health Nutr. 20(18):3219-3224.

[28] Lustig RH (2017) "Excess sugar is toxic and we're addicted. Will a tax save us?," at https://beta.theglobeandmail.com/opinion/excess-sugar-is-toxic-and-were-addicted-will-a-tax-save-us/article36594756.

[29] Mandrioli D, Kearns CE, Bero LA (2016). Relationship between research outcomes and risk of bias, study sponsorship, and author financial conflicts of interest in reviews of the effects of artificially sweetened beverages on weight outcomes: a systematic review of reviews. PLoS One

3. **The Evidence Has Led Authoritative Bodies, Including the American Heart Association, to Recommend Limiting Added Sugar Consumption to Below 10% or Even 5% of Daily Calories**

33. Based on the documented negative detriment of the increase in added sugar consumption to both personal and public health in the U.S., the AHA has recommended reduction from 22 tsp to 6 tsp (103 calories) per day for women; and 9 tsp (155 calories) per day for men.[30] This is just above the levels we consumed back in 1900. For children over age 2, the AHA recommended no more than 3-4 tsp/day; and most recently, the AHA recommended that children under 2 years of age receive 0 grams of added sugar in their diet.

34. Under pressure from processed food companies, the World Health Organization in 2015 increased its proposed upper threshold from 5% (6 tsp per day) to 10% (12 tsp per day), and in 2016 the USDA followed suit. However, despite continued research demonstrating the detrimental effects of added sugar on the public health of the U.S., and despite the admonishments of the AHA and other consumer watchdog groups, the food industry has done little to nothing to comply with these recommendations, and the addition of sugar to our food supply continues unabated.

35. In certain circumstances dietary fiber can help to somewhat mitigate the negative effects of added sugar on metabolic disease; however, the amount and which kind of fiber is important, and not all studies evaluate the effects of fiber correctly. In the Insulin Resistance and Atherosclerosis Study (IRAS), dietary analysis demonstrated only one item that correlated with insulin sensitivity: fiber.[31] Yet the soluble fiber (e.g. psyllium, inulin, oligofructose) content does

---

*11*, e0162198; Malhotra A, Schofield G, Lustig RH (2018) The science against sugar, alone, is insufficient in tackling the obesity and diabetes crises — we must also overcome opposition from vested interests. J Ins Resist *3*, a39.

[30] Johnson, R.K., Appel, L.J., Brands, M., Howard, B.V., Lefevre, M., Lustig, R.H., Sacks, F., Steffen, L., Wylie-Rosett, J., and on behalf of the American Heart Association Nutrition Committee of the Council on Nutrition, Physical Activity, and Metabolism and the Council on Epidemiology and Prevention (2009). Dietary sugars intake and cardiovascular health. A scientific statement from the American Heart Association. Circulation *120*, 1011-1020.

[31] Liese AD, Schulz M, Fang F, et al. (2005) Dietary glycemic index and glycemic load, carbohydrate and fiber intake, and measures of insulin sensitivity, secretion, and adiposity in the Insulin Resistance Atherosclerosis Study. Diab Care *28*, 2832-2838.

not correlate with improvement in diabetes risk.[32] For the most part, the improvement in insulin sensitivity with fiber was conferred by the insoluble fiber (e.g. cellulose).[33] I understand that Clif Bars have just 3 grams or less of insoluble fiber per serving and ZBars have just 2 grams compared to 18-25 grams of total sugar in Clif Bars and 10-12 grams in ZBars. Given the high ratio of sugar compared to insoluble fiber (as high as 13:1), the fiber cannot be expected to offset the detrimental impact of the sugar. While micronutrient supplementation is a strategy for any processed food company attempting to establish a "health halo" around each of the micronutrients, it would be like saying "orange juice is good for you because it contains Vitamin C," yet orange juice consumption correlates with development of type 2 diabetes in several studies,[34] and recently fruit juice was shown to be associated with cancer.[35]

36.     Attempting to exonerate Clif's products because they have other purported benefits has nothing to do with the disease that Clif's products cause and do little to nothing to remedy the physiological effects of consuming the added sugar in the challenged products.

37.     It is true that some of the work on sugar has been done on sugared beverages, because together they are a definable entity and they provide the plurality (37%), if not the majority of the added sugar in the American diet. But one serving of Clif's Chocolate Chip Clif Bar provides about 54% that of a 12 oz. can of a sugar-sweetened beverage. Considering many consumers likely eat more than a single bar for a meal, and many snack on them at other times during the day, the cumulative effect on liver metabolism can be similar.

---

[32] Schulze MB et al. (2007) Fiber and magnesium intake and incidence of type 2 diabetes: a prospective study and meta-analysis. Arch Int Med *167,* 956–965.

[33] De Munter JS, Hu FB, Spiegelman D, Franz M, van Dam RM (2007) Whole grain, bran, and germ intake and risk of type 2 diabetes: a prospective cohort study and systematic review. PLoS Med *4,* e261.

[34] Bazzano, L.A., et al., *Intake of fruit, vegetables, and fruit juices and risk of diabetes in women.* Diab. Care, 2008. 31(7): p. 1311-1317; Imamura, F., et al., *Consumption of sugar sweetened beverages, artificially sweetened beverages, and fruit juice and incidence of type 2 diabetes: systematic review, meta-analysis, and estimation of population attributable fraction.* BMJ, 2015. *351*: p. h3576.

[35] Chazelas E, Srour B, Desmetz E, Kesse-Guyot E, Julia C, Deschamps V, Druesne-Pecollo N, Galan P, Hercberg S, Latino-Martel P, Deschasaux M, Touvier M (2019). Sugary drink consumption and risk of cancer: results from NutriNet-Santé prospective cohort. BMJ *366,* l2408.

**C.** **The Veracity of the Challenged Labeling Claims**

38.  I understand that plaintiffs challenge the following labeling claims on Original Clif Bars and Clif Kid ZBars.

| Clif Original bar | • "Nutrition for Sustained Energy" |
|---|---|
| Clif Kid Zbar | • "Nourishing Kids in Motion"<br>• "No High Fructose Corn Syrup"<br>• "In raising our family, finding nutritious on-the-go snacks for our kids wasn't easy. That's why we created Clif Kid- wholesome, delicious snacks made with organic ingredients to keep kids going, growing and exploring." |

39.  I understand that, during the relevant class period, these products have the following nutritional profiles including that they contained the following amounts of added sugar:

| Clif Original Bar | Total Calories | Total Sugar | Added Sugar[36] | Fiber Per Serving | % Calories Added Sugar |
|---|---|---|---|---|---|
| **Apple Pear Strudel** | 240 | 22g | 19g* | 6g | 32% |
| **Apricot** | 240 | 23g | 19g | 4g | 32% |
| **Banana Nut Bread** | 240 | 22g | 19g* | 4g | 32% |

---

[36] Plaintiffs' Counsel has provided to me summary tables of the products' nutrient profiles and added sugar content during the relevant period, which I understand was determined from a variety of documents and other discovery responses Clif provided in this case. For certain flavors, which were sold before the FDA required the disclosure of the amount of added sugar, the amount of added sugar is estimated, which is noted by an (*). For the products that the amount of added sugar is known, on average, 88 percent of the total sugar came from added sugar. Therefore, to estimate the amount of added sugar in the products for which Clif has not calculated the amount of added sugar, the total sugar was multiplied by 0.88.

| Clif Original Bar | Total Calories | Total Sugar | Added Sugar[36] | Fiber Per Serving | % Calories Added Sugar |
|---|---|---|---|---|---|
| Berry Pomegranate Chia | 250 | 22g | 19g | 4g | 30% |
| Black Cherry Almond | 240 | 23g | 20g* | 5g | 33% |
| Blueberry Crisp | 250 | 22g | 20g | 4g | 32% |
| Carrot Cake | 240 | 25g | 20g | 4g | 32% |
| Chocolate Almond Fudge | 250 | 20g | 18g* | 4g | 28% |
| Chocolate Brownie | 240 | 22g | 20g | 4g | 32% |
| Chocolate Chip | 240 | 21g | 21g | 4g | 34% |
| Chocolate Chip Peanut Crunch | 250 | 21g | 19g | 4g | 29% |
| Coconut Chocolate Chip | 240 | 22g | 19g | 4g | 29% |
| Cool Mint Chocolate | 250 | 22g | 19g | 4g | 30% |
| Crunchy Peanut Butter | 250 | 19g | 18g | 4g | 28% |

| Clif Original Bar | Total Calories | Total Sugar | Added Sugar[36] | Fiber Per Serving | % Calories Added Sugar |
|---|---|---|---|---|---|
| Hot Chocolate | 250 | 22g | 19g* | 4g | 30% |
| Iced Gingerbread | 250 | 23g | 20g* | 4g | 32% |
| Maple Nut | 250 | 21g | 18g* | 5g | 29% |
| Mexican Hot Chocolate | 250 | 21g | 18g* | 4g | 29% |
| Nuts & Seeds | 240 | 18g | 17g | 4g | 25% |
| Oatmeal Raisin Walnut | 250 | 21g | 16g | 4g | 26% |
| Peanut Butter Banana | 260 | 21g | 19g | 4g | 29% |
| Peanut Toffee Buzz | 260 | 21g | 20g | 4g | 31% |
| Pecan Pie | 260 | 21g | 18g* | 4g | 28% |
| Peppermint Bark | 250 | 23g | 20g* | 4g | 32% |
| Sierra Trail Mix | 250-260 | 22g | 17g | 4g | 26% |

| Clif Original Bar | Total Calories | Total Sugar | Added Sugar[36] | Fiber Per Serving | % Calories Added Sugar |
|---|---|---|---|---|---|
| **Spiced Pumpkin Pie** | 240 | 23g | 20g* | 4g | 32% |
| **White Chocolate Macadamia Nut** | 260 | 21g | 20g | 4g | 31% |

| Clif Kid ZBars | Total Calories | Total Sugar | Added Sugar [37] | Fiber Per Serving | % Calories Added Sugar |
|---|---|---|---|---|---|
| **Caramel Chocolate** | 140 | 10g | 9g | 2g | 26% |
| **Chocolate Brownie** | 130 | 11g | 10g | 3g | 31% |
| **Chocolate Chip** | 140 | 10g | 9g | 2g | 26% |
| **Full Moon Brownie** | 130 | 12g | 11g* | 3g | 34% |
| **Goblin Chocolate Chip/Pirate Chocolate Chip** | 130 | 12g | 11g* | 3g | 34% |
| **Honey Graham** | 110 | 11g | 10g* | 3g | 37% |
| **Iced Lemon Cookie** | 150 | 10g | 9g | 3g | 24% |
| **Iced Oatmeal Cookie** | 150 | 10g | 9g | 3g | 24% |
| **Monster Chocolate Mint** | 130 | 12g | 11g* | 3g | 34% |
| **Peanut Butter Cookie** | 150 | 10g | 8g | 2g | 21% |

[37] For certain flavors of ZBar, which were sold before the FDA required the disclosure of the amount of added sugar, the amount of added sugar is estimated, which is noted by an (*). For the products that the amount of added sugar is known, on average, 89 percent of the total sugar came from added sugar. Therefore, to estimate the amount of added sugar in the products for which Clif has not calculated the amount of added sugar, the total sugar was multiplied by 0.89.

| Clif Kid ZBars | Total Calories | Total Sugar | Added Sugar [37] | Fiber Per Serving | % Calories Added Sugar |
|---|---|---|---|---|---|
| S'mores | 140 | 10g | 9g | 2g | 26% |
| Spooky S'mores | 120 | 12g | 11g* | 3g | 37% |

40.     In sum, the Original Clif Bar products contain between approximately 16g and 21g of added sugar, which contributes between 25% and 34% of their calories. The Clif Bars average 19 grams of added sugar per serving, and nearly 31% of calories. The Clif Kid ZBar products contain between approximately 8g and 11g of added sugar, which contributes between 21% and 37% of their calories. The Kid ZBars average 10 grams of added sugar per serving, and nearly 29% of calories. This is more added sugar than in a Keebler Chocolate Chip Cookie[38] or a Devil's Food Cookie Cake.[39] No one could possibly view these as healthy or "nutritious."

41.     The "least sweet" of the Original Clif Bars contains 16 grams of added sugar. Given that the American Heart Association suggests a daily upper limit of 25 grams for women (thus 64% of the allotment) and 37.5 grams for men (43% of the allotment for men), even the least sweetened of the products contributes a significant portion of the guideline. Furthermore, children eat these Products; the American Heart Association has provided an upper limit of 12-16 grams per day (100-133% of the daily allotment). Therefore, none of these Products conform to AHA guidelines.

42.     Examination of the ingredients of Original Clif Bars reveals that Brown Rice Syrup (glucose only) is the first ingredient, however dried fruit is the third ingredient, organic cane syrup is the fifth ingredient, and cane sugar is the tenth ingredient; all of which contain fructose. ████
████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████████
████████████████.

43.     With Respect to the Kid Zbars, the "least sweet" flavor contains 8 grams of added sugar. Given that the American Heart Association has provided an upper limit of 12-16 grams per

---

[38] https://www.nutritionix.com/food/keebler-chocolate-chip-cookies.

[39] https://www.nutritionix.com/i/nabisco/snack-wells-devils-food-cookiecakes/542edc2f00a6af1719c326cb.

day for children, even the least sweet contributes 50-67% of the daily allotment which is a significant portion of the guideline. Therefore, none of these Products conform to AHA guidelines.

### 1. The Challenged Products are Not Generally Healthy

44. I understand that plaintiffs challenge certain labeling claims as conveying a general message that the product is healthy, specifically:

| Clif Original Bar | • "Nutrition for Sustained Energy" |
|---|---|
| Clif Kid Zbar | • "Nourishing Kids in Motion"<br>• "No High Fructose Corn Syrup"<br>• "In raising our family, finding nutritious on-the-go snacks for our kids wasn't easy. That's why we created Clif Kid- wholesome, delicious snacks made with organic ingredients to keep kids going, growing and exploring."<br>• "Clif Kid Zbar['s] blend of carbs, fiber, protein, and fat gives kids energy so they can keep Zipping and Zooming along." |

45. Scientific evidence, however, demonstrates that the bars are unhealthy due to their added sugar content.

46. A prospective analysis of the NHANES database over 18 years (1988-2006) demonstrated that while median adult consumption is 18% of calories as added sugar, those with 15% of total calories or greater confers increased risk of cardiovascular mortality. Considering median consumption of added sugar is currently at 17%, this means that over half the U.S. population has an increased risk of dying of a heart attack because of their added sugar consumption. Similarly, in the adolescent NHANES database, we have shown that (even adjusting for calories or weight), increases in added sugar consumption increase risk for the diseases of metabolic syndrome.[40] Accordingly, the challenged products are not healthy.

47. Both the USDA and WHO have agreed that added sugar should constitute no more than 10% of daily calories. The 2015 Dietary Guidelines for Americans recommend that people choose "nutrient dense foods and beverages in place of less healthy choices."[41] It defines "nutrient

---

[40] Rodriguez LA, Madsen KA, Cotterman C, Lustig RH (2016) Added sugar intake and metabolic syndrome in US adolescents: cross-sectional analysis of NHANES 2005-2012. Public Health Nutr *19*, 2424-2434.

[41] USDA & HHS, 2015 Dietary Guidelines for Americans at xiv (emphasis added).

dense foods" as those that "provide vitamins, minerals, and other substances that contribute to adequate intakes or may have positive health effects, with little or no . . . added sugars . . . . The term 'nutrient dense' indicates nutrients and other beneficial substances in a food have not been 'diluted' by the addition of calories from added . . . sugars . . . ."[42]

48.    The definition of "nutrient dense" that the 2015 Dietary Guidelines Advisory Committee proposed was more restrictive, excluding foods enriched with micronutrients, like cereal (and including only foods "naturally rich" in them), and disqualifying a food if had any added sugar.[43]

49.    The products, which contain at least 21% of their calories from added sugar are far from nutrient dense.

50.    Rather than being nutrient dense, each of the Original Clif Bars currently contributes greater than 42% of the total daily added sugar allotment for men and 64% for women, these cannot be considered healthy by any estimation. Likewise, each of the Clif Kid ZBars currently contribute greater than 32% of the total daily added sugar allotment for adolescents and 67% for young children, these cannot be considered healthy by any estimation.

51.    Food manufactures such as Clif often assert that the added sugar in its products is not excessive because consumers can moderate its effects by consuming less sugar throughout the day. This is wrong and does not change the deceptive nature of its health and wellness claims. The argument that people can moderate their sugar intake is a specious one, as sugar has been shown to have addictive properties, similar to other substances of abuse. People demonstrate tolerance and dependence to sugar in any and all of its forms.[44]

**D.    The Warning Used in Plaintiffs' Surveys is Scientifically Valid**

52.    I understand plaintiffs allege Clif is liable under the applicable statutes and regulations, in part because, despite making affirmative representations about the healthfulness of

---

[42] *Id.*

[43] Scientific at 401 ("Nutrient-dense foods" are "[f]oods that are *naturally* rich in vitamins, minerals, and other substance that may have positive health effects, and are lean or low in solid fats and *without* added solid fats, sugars, starches, or sodium and that retain *naturally-occurring* components such as fiber." (emphasis added)).

[44] Lenoir M, Serre F, Cantin L, et al. (2007) Intense sweetness surpasses cocaine reward. PLoS One *2(1),* e698.

its products, Clif omitted material information about the potential health consequences of consuming its products.

53.     I also understand plaintiffs have commissioned and may commission additional surveys in which some consumers may be shown the following disclosure (or a substantially similar disclosure) to determine any differences in behavior in comparison to consumers not given the disclosure.

- WARNING: DUE TO THEIR HIGH ADDED SUGAR CONTENT, CONSUMPTION OF CLIF BARS MAY LEAD YOU TO EXCEED THE USDA'S RECOMMENDED DAILY ADDED SUGAR MAXIMUM, WHICH CAN CAUSE TYPE 2 DIABETES, HEART DISEASE, FATTY LIVER DISEASE, AND TOOTH DECAY.

- WARNING: HIGH ADDED SUGAR CONTENT MAY CAUSE TYPE 2 DIABETES, HEART DISEASE, AND LIVER DISEASE.

- WARNING: DUE TO HIGH SUGAR CONTENT, ONLY INTENDED FOR USE SURROUNDING MODERATE OR STRENUOUS ACTIVITY—NOT AS A SNACK.

54.     I have been asked to opine as to the scientific validity of these disclosures, given the composition of the challenged products.

55.     Here given the added sugar composition of the products, these warnings are scientifically valid and accurate.

56.     A warning label that is similar to the first two warnings proposed above was proposed, litigated, and sustained by the City of San Francisco.

**Conclusions**

57.     Based on the best available scientific evidence, it is my opinion that:

a.      Regularly or excessively consuming Original Clif Bars or Clif Kid ZBars, as identified in this report, is not generally healthy and any health benefits gained from the small amount of fiber in the products is vastly outweighed by the dangers of consuming such high levels of added sugar. Accordingly, I believe the claims that the products are nutritious or wholesome are deceptive. Likewise, the claims that the Clif Kid ZBars contain "No High Fructose Corn Syrup" is deceptive as these products still contain a substantial amount of Fructose even if not specifically from High Fructose Corn Syrup.

b.     The warning or disclosure statements proposed by plaintiffs are scientifically valid, and indeed similar to a statement that has been well-vetted for a similar use.

I declare under penalty of perjury of the United States that the foregoing is true and correct to the best of my knowledge and understanding.

Dated: September 17, 2020

Robert Lustig, MD, MSL

# Exhibit 1

# List of Additional Materials Relied Upon

- Complaint
- Stipulated Protective Order
- CLIF6864-6929
- CLIF11238-11259
- CLIF11684-11705
- CLIF35207-35208
- CLIF34499-34502
- CLIF34232-34234
- CLIF6253-6301
- CLIF5257-5291
- CLIF18665-18688
- CLIF18709-18711
- CLIF8521-8535
- CLIF4907-4911
- CLIF5625-5628
- CLIF16791-16795
- CLIF10488-10494
- CLIF2488-2561
- CLIF5231
- CLIF19695-19750
- CLIF2825
- CLIF11930-11946
- CLIF29255-29266
- CLIF7854-7856
- CLIF18598-18609
- CLIF0001, CLIF0020, CLIF0042, CLIF0714, CLIF0722, CLIF0724, CLIF0766, CLIF0783, CLIF0803
- CLIF42118
- CLIF44282-44291
- CLIF50336-50346
- CLIF50971-50988
- CLIF19881-19891
- CLIF11476-11480
- CLIF12793-12795
- CLIF18601
- CLIF16927-16931
- CLIF18854-18865
- CLIF1427-1449
- CLIF2870

- CLIF18834-18853
- CLIF1851-1864
- CLIF18767
- CLIF35100
- CLIF6862-6929
- CLIF10731-10737
- CLIF7216-7237
- CLIF16775
- CLIF1901-1902
- CLIF9934

# Exhibit 2

CURRICULUM VITAE

Name: Robert H. Lustig, M.D., M.S.L.

| | |
|---|---|
| Social Security: | available on request |
| Date of Birth: | available on request |
| Place of Birth: | Brooklyn, NY |
| Marital Status: | Married<br>Two children (born October 4, 1999; December 5, 2005) |
| Home Address: | 70 Mendosa Avenue<br>San Francisco, CA 94116-1942<br>415-504-7799 |
| Business Address: | Division of Pediatric Endocrinology, Box 0434<br>University of California, San Francisco<br>550 16th Street, 4th Floor<br>San Francisco, CA 94143-0434<br>Ph:  415-502-8672<br>FAX: 415-476-8214<br>e-mail: robert.lustig@ucsf.edu |

EDUCATION:

| | |
|---|---|
| 1970-1973 | Stuyvesant High School<br>New York, NY |
| 1973-1976 | Massachusetts Institute of Technology<br>Cambridge, MA<br>S.B. Life Sciences, 1976 |
| 1976-1980 | Cornell University Medical College<br>New York, NY<br>M.D., 1980 |
| 2012-2013 | University of California Hastings College of the Law<br>San Francisco, CA<br>M.S.L. (Master of Studies in Law), 2013 |

POSTGRADUATE TRAINING:

| | |
|---|---|
| 1980-1981 | Internship in Pediatrics<br>St. Louis Children's Hospital (Washington University)<br>St. Louis, MO |
| 1981-1983 | Residency in Pediatrics<br>St. Louis Children's Hospital (Washington University)<br>St. Louis, MO |
| 1983-1984 | Clinical Fellowship in Pediatric Endocrinology<br>University of California, San Francisco, CA |
| 1984-1986 | Post-Doctoral Fellowship in Neuroendocrinology<br>The Rockefeller University, New York, NY |

PROFESSIONAL APPOINTMENTS:

| | |
|---|---|
| 1984-1990 | Clinical Affiliate in Pediatrics<br>The New York Hospital, New York, NY |
| 1984-1990 | Adjunct Assistant Professor of Pediatrics<br>Cornell University Medical College, New York, NY |
| 1984-1990 | Associate Physician<br>The Rockefeller University, New York, NY |
| 1986-1990 | Research Associate<br>Laboratory of Biochemical Endocrinology<br>Laboratory of Neurobiology and Behavior<br>The Rockefeller University, New York, NY |
| 1990-1995 | Assistant Professor of Pediatrics<br>Division of Endocrinology and Diabetes<br>University of Wisconsin Hospital, Madison, WI |
| 1990-1995 | Member, Neuroscience Training Program<br>University of Wisconsin, Madison, WI |
| 1990-1995 | Member, Endocrinology-Reproductive Physiology<br>  Program<br>University of Wisconsin, Madison, WI |
| 1990-1995 | Affiliate Scientist<br>Wisconsin Regional Primate Center, Madison, WI |
| 1991-1995 | Member, Comprehensive Cancer Center<br>University of Wisconsin, Madison, WI |
| 1995-2001 | Associate Professor of Pediatrics (tenure awarded, 1999)<br>Division of Endocrinology and Metabolism<br>University of Tennessee, Memphis, TN |
| 1995-2001 | Associate Professor of Anatomy and Neurobiology<br>University of Tennessee, Memphis, TN |
| 1995-2001 | Member, Center for Neuroscience<br>University of Tennessee, Memphis, TN |
| 1999-2001 | Adjunct Clinical Faculty<br>St. Jude Children's Research Hospital, Memphis, TN |
| 1999-2001 | Assistant Director, Clinical Research Center (GCRC)<br>University of Tennessee, Memphis, TN |
| 2001-2017 | Professor of Pediatrics (Step 6 as of July 1, 2016)<br>Division of Endocrinology<br>University of California San Francisco, San Francisco, CA |
| 2001-present | Member, Diabetes Center<br>University of California San Francisco, San Francisco, CA |

PROFESSIONAL APPOINTMENTS (cont.):

| | |
|---|---|
| 2002-present | Member, Center for the Neurobiology of Digestive Disease UCSF, San Francisco, CA |
| 2003-2017 | Director, Weight Assessment for Teen and Child Health (WATCH) Program, UCSF, San Francisco, CA |
| 2004-2017 | Member and Executive Committee (Clinical Services), Center for Obesity Assessment, Study, and Treatment (COAST), UCSF, San Francisco, CA |
| 2012-present | Member, Institute for Health Policy Studies (IHPS), UCSF |
| 2014-present | Adjunct Faculty, UC Hastings College of the Law, San Francisco, CA |
| 2017-present | Emeritus Professor of Pediatrics, Division of Endocrinology UCSF (step 6), San Francisco, CA |
| 2017-present | Adjunct Professor of Research, Touro University, Vallejo, CA |
| 2020-2020 | Paris-Seine Fellow in Residence, Institute for Advanced Studies, Université de Cergy-Pontoise, Cergy, France |

CERTIFICATIONS:

| | |
|---|---|
| 1984 | Certification in General Pediatrics, American Bd. of Pediatrics |
| 1986 | Certification in Pediatric Endocrinology, American Bd. of Pediatrics |
| 2010 | Maintenance of Certification (MOC) exam passed |

LICENSURE:

| | |
|---|---|
| State of New York | 157924 (inactive) |
| State of Tennessee | MD 26372 (inactive) |
| State of Wisconsin | 31064 (inactive) |
| State of California | G49990 (expires 5/31/22) |

SOCIETY MEMBERSHIPS:

| | |
|---|---|
| 1987-present | Member, The Endocrine Society |
| 1988-present | Member, Pediatric Endocrine Society (formerly LWPES) |
| 1995-present | Member, Society for Pediatric Research |
| 1996-present | Member, Society for Behavioral Neuroendocrinology |
| 2003-present | Fellow, The Obesity Society (formerly NAASO) |
| 2009-present | Member, American Pediatric Society |

2017-present                             Honorary Member, American Association of Dental Research

SERVICE:

| | |
|---|---|
| 1989, 1990, 1995, 1996 | Member, *Ad Hoc* Scientific Review Committee, NICHD |
| 1991-1993 | Admissions Committee, Endocrinology-Reproductive Physiology Program, University of Wisconsin |
| 1991-1995 | Training Committee, Neuroscience Training Program University of Wisconsin |
| 1992-1995 | Editorial Review Board, *Steroids* |
| 1993 | *Ad hoc* reviewer, American Institute of Biological Sciences U.S. Army Breast Cancer Research Program |
| 1993-1995 | Member, Educational Policy Council University of Wisconsin School of Medicine |
| 1993-1995 | Member, Quality Assurance Committee Department of Pediatrics, University of Wisconsin |
| 1993-1995 | Coordinator, Endocrine Pathophysiology Curriculum Review, University of Wisconsin School of Medicine |
| 1995-1998 | Member, Institutional Review Board University of Tennessee, Memphis College of Medicine |
| 1995-1998, 2000-2001 | Member, LeBonheur Research Committee LeBonheur Children's Medical Center |
| 1996-2001 | Member, Cancer Prevention and Control Program St. Jude Children's Research Hospital |
| 2000 | Member, Sandostatin® Obesity Advisory Board Novartis Pharmaceuticals Corporation |
| 2000 | Symposium Chairman, Child Health Forum on Childhood Obesity, Memphis Crippled Children's Foundation |
| 2000 | Vice-Chair, Octreotide Study, Children's Oncology Group |
| 2000 | Advisory Committee, Preventative Pediatrics LeBonheur Children's Medical Center |
| 2000 | Member, Site Visit Defense Team (featured presenter) University of Tennessee Clinical Research Center |
| 2001 | Oral Session Co-Chair, Adipose Tissue/Obesity 6th LWPES/ESPE Meeting, Montreal, PQ, Canada |
| 2001 | Member, Small Molecule *Ad hoc* Advisory Board, Neurocrine Biosciences, Inc. |
| 2001-2006 | Review Editor, *International Growth Monitor* |

SERVICE (cont.):

| | |
|---|---|
| 2002 | Abstract Reviewer, Endocrine Section, Society for Pediatric Research |
| 2002-2006 | Director, Pediatric Endocrine Outpatient Services, UCSF |
| 2002 | Workshop Co-Chair, Type 2 Diabetes in Children, Novo-Nordisk Symposium on Growth Hormone and Endocrinology, Budapest, Hungary |
| 2002 | Member, ACNS0121 Study Committee, Children's   Oncology Group |
| 2002 | Member, ACNS0122 Study Committee, Children's Oncology Group |
| 2002-present | Member, UCSF Endocrine Grand Rounds Organizing Committee |
| 2002 | Member, Diabetes Portfolio Review Board Supergen, Inc. |
| 2002-2004 | Member, UCSF Committee on Research |
| 2003 | Member, Endocrine/Oncology *Ad hoc* Advisory Board, Novartis Pharmaceuticals Corporation |
| 2004, 2006, 2008, 2010 | Program Committee, Childhood Obesity Conference, State of California/U.C. Berkeley/California State University |
| 2004 | Program Chair and Speaker, CME Symposium, Childhood Obesity, The Endocrine Society, New Orleans, LA |
| 2005 | Program Co-Chair, CME Symposium, Adult and Childhood Obesity 2005, Symposia Medicus, San Francisco, CA |
| 2005-2008 | Member, Pediatric Obesity Practice Guidelines Subcommittee, The Endocrine Society |
| 2005 | Site Visitor, Childhood Obesity HRSA Grant East Carolina University, Greenville, NC |
| 2005-present | Consultant, Pediatric Advisory Committee Gastroenterology and Urology Devices Center for Devices and Radiological Health (CDRH) Food and Drug Administration (FDA) |
| 2006 | Workshop/Mini-Course Co-Chair, "The Skinny on the Adipocyte", PAS meeting, San Francisco, CA |
| 2006 | Poster Symposium Moderator, "Obesity 1", PAS meeting, San Francisco, CA |

| | |
|---|---|
| 2007-2010 | Endocrinology and Obesity Representative, Program Committee, Pediatric Academic Societies |
| 2007 | Moderator and participant, working group: Future research directions in the prevention and treatment of childhood obesity, National Heart, Lung, and Blood Institute, Bethesda, MD |
| 2008 | Site visitor, Developmental Endocrinology and Genetics Branch (PDEGEN), National Institute of Child Health and Human Development, Bethesda, MD |
| 2008-present | Endocrinologist, UCSF Sturge-Weber Center of Excellence |
| 2008 | Oral Session Co-Chair, New Assessment and Treatment Strategies for the Obese Patient, The Endocrine Society, San Francisco, CA |
| 2008 | Oral Session Co-Chair, Pediatric Type 2 diabetes mellitus - an emerging epidemic, 9th International Congress of Endocrinology, Rio de Janeiro, Brazil |
| 2009 | Program Chairman, Spring Pediatric Conference 2009, Symposia Medicus, Barbados, Neth. Antilles |
| 2009 | Oral Session Co-Chair, Mechanisms of reward, stress, and obesity, Pediatric Academic Societies, Baltimore, MD |
| 2009 | Abstract Reviewer, Pediatric Obesity Section, American Diabetes Association, New Orleans, LA |
| 2009 | Abstract Reviewer, Pediatric Endocrinology Section, Endocrine Society, Washington, DC |
| 2009 | Program Chairman, Summer Pediatric Conference 2009, Symposia Medicus, Bozeman, MT |
| 2009-2010 | Program Committee, Childhood Obesity 2010, San Francisco Childhood Obesity Task Force, SF Dept. of Public Health |
| 2009-2010 | Item Writer, Obesity Medicine Physician Certification Exam, The Obesity Society |
| 2010 | Abstract Reviewer, Pediatric Endocrinology Section, Endocrine Society, San Diego, CA |
| 2010-2015 | Editorial Board, European Journal of Clinical Investigation |
| 2010 | Abstract Reviewer, Integrative Physiology Track, European Congress of Obesity, Istanbul, Turkey |

SERVICE (cont.):

| | |
|---|---|
| 2010-present | Board of Directors, Bay Area Chapter, American Heart Association |
| 2010-2011 | Member, Healthy Flavors Healthy Kids Steering Committee, Culinary Institute of America |
| 2011 | Abstract Reviewer, Pediatric Endocrinology Section, Endocrine Society, Boston, MA |
| 2011 | Plenary Session Chair, A calorie is a calorie — or is it? Childhood Obesity Conference, San Diego, CA |
| 2011-present | Obesity Working Group, Biomarkers Consortium, Foundation of the NIH |
| 2011 | Judge, Rethink the Food Label, UC Berkeley/ News21, Berkeley, CA |
| 2012 | Item Writer, Pediatric Obesity Treatment Section, Certification Exam, American Board of Obesity Medicine |
| 2012 | Lecturer, Webinar, Medscape Education Diabetes & Endocrinology CME/CE *"Sickeningly Sweet: Sugar Consumption and Public Health"* http://www.medscape.org/viewarticle/771281 |
| 2012 | Lecturer, Webinar, Endocrine Society Media Event *"Sickeningly Sweet"* |
| 2013 | Lecturer, Webinar, Institute for Agriculture and Trade Policy *"Sickeningly Sweet"* *www.healthyfoodaction.org/?q=node&page=2* |
| 2013 | Lecturer, American Medical Student Association Webinar *"Is sugar addictive and hazardous to your health?"* |
| 2013 | Lecturer, Healthy Food Action — Healthy Food, Healthy Farms Webinar *"Fructose, Fairness and the Public Health Calamity"* |
| 2013 | Invited Speaker, Practical Pediatrics CME Conference, American Academy of Pediatrics, Washington, D.C. *"The sugar pandemic"* *"Type 2 diabetes in children"* *"Treatment of childhood obesity: lifestyle, drugs, surgery"* *"Endocrine aspects of pediatric cancer survival"* |
| 2015-2017 | Member, UCSF Wellness Committee |

SERVICE (cont.):

| | |
|---|---|
| 2016 | Internet Discussion Leader, "Could sugar be the cause of type 2 diabetes?" International Diabetes Federation, Nov 23—Dec 5, 2016 |
| 2020 | Honorary Council Member, Metabolic Psychiatry Clinic, Stanford University Medical Center |

POLICY:

| | |
|---|---|
| 2004-2009 | Chairman, *Ad hoc* Obesity Task Force,<br>Lawson Wilkins Pediatric Endocrine Society |
| 2005-present | Member, Obesity Task Force<br>The Hormone Foundation of The Endocrine Society |
| 2006-2008 | Member, AHOY (Atherosclerosis, Hypertension, and Obesity in Youth)<br>Writing Committee, American Heart Association |
| 2006-present | Steering Committee, International Endocrine Alliance to Combat<br>Obesity |
| 2008 | U.S. Congressional Outreach, meetings with Committee on Nutrition,<br>USDA, and Office of Disease Prevention and Health Promotion, HHS |
| 2010 | Participant and Workshop Leader, Added Sugars<br>Conference, American Heart Association, Washington, D.C. |
| 2010 | Invited Speaker, Georgetown Public Policy Institute, Washington, D.C.<br>*"Personal responsibility and childhood obesity—a non-sequitur?"* |
| 2010-2013 | Member, Public Policy Council, Pediatric Endocrine Society |
| 2011 | Speaker, Santa Cruz County Office of Education, Santa<br>Cruz, CA<br>*"How to stop the obesity epidemic in Santa Cruz<br>County"* |
| 2011 | Participant, Public Forum (with Michael Pollan and Dr.<br>Andrew Weil), 8th Nutrition and Health Conference,<br>University of Arizona Integrative Medicine, San Francisco, CA |
| 2011 | Speaker and Panelist, Pan-American Summit on Prevention and<br>Control of Obesity and Related Chronic Diseases, Sponsored by the<br>Chilean National Congress, Valparaiso, Chile<br>*"Is sugar addictive and hazardous to your health?"* |
| 2011 | Keynote Speaker, TEDx Food Policy Forum,<br>Harvard Food Law Society, Harvard Law School,<br>Cambridge, MA<br>*"The sugar epidemic: policy vs. politics"* |
| 2011 | Invited Speaker, Childhood Nutrition Symposium, Barilla Center for<br>Food and Nutrition, Milan, Italy<br>*"What is metabolic syndrome, and why do children get it?"* |
| 2011 | Speaker, Bay Area Food Stamp Nutrition Education<br>Program, Burlingame, CA<br>*"The sugar epidemic: rationale for policy intervention"* |

POLICY (cont.):

| 2012 | Invited Speaker, Rudd Center for Food Policy and Obesity, Yale University, New Haven, CT<br>*"The sugar epidemic: policy vs. politics"* |
|------|------|
| 2012 | Speaker, International Conference on Nutrition, Overweight and Obesity: Analysis of the Scientific Evidence and Public Policies", Ministry of Health, Lima, Peru<br>*"Is sugar addictive and hazardous to your health?"* |
| 2012 | Invited Speaker, State of California Dept. of Public Health<br>*"Interventions to reduce sugar consumption"* |
| 2012 | Invited Speaker, National Health Journalism Fellowship, Annenberg School of Journalism, University of Southern California, Los Angeles, CA<br>*"Sickeningly sweet"* |
| 2012 | Speaker, Webinar for Journalists, Endocrine Society<br>*"What is metabolic syndrome, and why are children getting it?"* |
| 2013 | Debate, Health Evolution Partners 4th Leadership Summit, Dana Point, CA (with James Skinner, former President of McDonald's, and Jane Brody, Health Editor, New York Times)<br>*"Making food the business of health care"* |
| 2013 | Debate, Council of Insurance Agents and Brokers, Colorado Springs, CO (with Susan Neely, President of the American Beverage Association, and John Mackey, President of Whole Foods)<br>*"The role of diet in chronic disease"* |
| 2013 | Debate, Society for Nutrition, Education, and Behavior, Portland, OR (with James Rippe, M.D., Corn Refiners Association)<br>*"Fructose, sucrose, and HFCS: modern scientific understandings"* |
| 2013 | Invited Speaker, Health Law and Policy Seminar, UC Hastings College of the Law, San Francisco, CA (televised on C-SPAN)<br>*"The sugar pandemic: policy, politics, and law"*<br>http://www.c-span.org/video/?314740-1/sugar-policy-health-care-law |
| 2013 | Debate, Capitol World Investors Group, Ranchos Palos Verdes Estates, CA (with Walter Robb, Co-CEO of Whole Foods, and Hank Cardello, President of Hudson Institute)<br>*"The obesity epidemic: challenges and opportunities for the consumer industry"* |
| 2013 | Food Action Council, British Medical Journal |
| 2013 | Consultant, Heart and Stroke Foundation, Ottawa, Canada |

POLICY (cont.):

| 2014 | Invited Speaker, Nutrition, Physical Activity, and the Future of Children's Health; Symposium on Children's Health, |
|------|------|

|      |      |
|------|------|
|      | Mental Health, and the Law, UCSF-UC Hastings Consortium on Law, Science and Health Policy<br>*"Personal responsibility vs. the obese toddler"* |
| 2014 | Invited Discussant, All-Party Parliamentary Group for a Fit and Healthy Childhood, Parliament, London, UK<br>*"The three myths that prevent action on obesity"* |
| 2014 | Invited Discussant, International Social Security Administration of the Americas, Baltimore, MD<br>*"Diet and prevention of non-communicable disease"* |
| 2014 | Invited Discussant, Soda Tax Panel, Soda the Series, Berkeley, CA<br>*"Sugar: the newest and bitterest truth"* |
| 2014 | Invited Discussant, San Francisco's Prop E: Pros and Cons of the Soda Tax, Commonwealth Club, San Francisco, CA |
| 2014 | Invited Discussant, Ministry of the Treasury, Mexico City, Mexico<br>*"Monitoring and modeling the effects of the Mexico soda tax"* |
| 2015 | Testimony, Standing Senate Committee on Social Affairs, Science and Technology, Ottawa, Ont., Canada<br>*"Sugar: The newest and bitterest truth"* |
| 2015 | Invited Speaker, International Federation of Employee Benefits Plans, Victoria, B.C., Canada<br>*"The three myths of the food industry"* |
| 2015 | Invited Speaker and Panelist, Social Policy Lab: A Systemic Approach, Inter-Americas Conference on Social Security), MIT, Cambridge, MA<br>*"Processed food: an experiment that failed"* |
| 2015 | Invited Speaker and Panelist, EAT Forum, Stockholm, Sweden<br>*"Processed food: an experiment that failed"* |
| 2015 | Invited Speaker, Colorado Health Foundation, Keystone, CO<br>*"A call to action: diet, disease, and dollars"* |

POLICY (cont.):

|      |      |
|------|------|
| 2015 | Invited Speaker and Panelist, Digital Science, London, UK<br>*"Processed food: an experiment that failed"*<br>*"Leveraging science versus the food industry"* |

| | |
|---|---|
| 2015 | Keynote Speaker, RobecoSAM Annual Investment Meeting, Zurich, Switzerland<br>*"Processed food: changing the business model"* |
| 2015 | Invited Speaker and Panelist, U.S.-Mexico Binational Week, Oakland, CA<br>*"Chronic disease: diabetes and obesity"* |
| 2015 | Invited Speaker, Yale Food Systems Forum, New Haven, CT (video)<br>*"Processed food: an experiment that failed"* |
| 2016 | Invited Speaker and Consultant, University of Malta and Government of Malta, Valetta, Malta<br>*"What is metabolic syndrome and why are children getting it?"*<br>*"Processed food: an experiment that failed"* |
| 2016 | Panelist, Credit Suisse Asian Investors' Conference, Hong Kong, China<br>*"Eating dangerously – why should you be worried about consuming fat and sugar? Can we live longer and better?"* |
| 2016 | Invited Speaker, CLSA Webinar<br>*"Processed food: changing the business model"* |
| 2016 | Invited Speaker, USDA San Francisco Affiliate<br>*"The science behind the sugar tax"* |
| 2017 | Invited Consultant, US Armed Forces |
| 2018 | Invited Speaker, Round Table on Digitalization, European Central Bank, Frankfurt, Germany<br>*"The impact of digitalization on society and welfare (beyond GDP)"* |
| 2018 | Invited Speaker, Barilla Center for Food and Nutrition, (U.N. Satellite), New York, NY<br>*"NCD's and the global food supply"* |
| 2018 | Invited Panelist, Metabolic Syndrome and Mental Health, Commonwealth Club, San Francisco, CA |

PRINT, RADIO, AND VISUAL MEDIA APPEARANCES 2006-2019:

Listed at: http://robertlustig.com/media
Video appearances: https://www.imdb.com/name/nm4996846/?ref_=fn_al_nm_1

ADVOCACY:

| | |
|---|---|
| 2002-present | Member, Steering Committee, Center for Weight and Health, University of California, Berkeley |
| 2004-present | Advisor on Childhood Obesity, Common Sense Media |
| 2006-present | Member, San Francisco Dept. of Public Health Child Health and Disability Prevention Program Childhood Obesity Task Force |
| 2006-2009 | Consultant on Childhood Obesity, San Francisco City Attorney's Office |
| 2007 | Invited Speaker, Oak Park Unified School District (Health and Wellness Program), Oak Park, CA *"The trouble with fructose"* |
| 2008 | Invited Speaker, Walnut Creek Unified School District (Health and Wellness Program), and Sutter Health Contra Costa County, Walnut Creek, CA *"The trouble with fructose"* |
| 2008 | Co-author (with F.R. Kaufman and R. Vigersky), The Hormone Foundation's Patient Guide to the Prevention and Management of Pediatric Obesity, J Clin Endocrinol Metab, Dec. 2008 |
| 2009 | Invited Speaker, Endocrine Society Annual Science Writers Conference, New York, NY *"Obesity and the 'toxic' environment"* *"Childhood obesity: fat for life?"* |
| 2009 | Author, article on series on obesity, Education.com *"Food processing and obesity"* |
| 2010-2012 | Consultant, The Martinez Project, Martinez, CA |
| 2010 | Speaker, Firefighter Seminar on Health and Wellness Gateway Technical College, Milwaukee, WI *"Sugar — the bitter truth"* |
| 2010 | Participant, Non-nutritive sweeteners and public health, sponsored by Cargill Corp., Chicago, IL |
| 2010 | Speaker, California Food and Wine Association, Napa, CA *"Sugar — the bitter truth"* |
| 2010 | Speaker, Unusual Thinkers Track, Salesforce.com Dreamforce 8th Annual Meeting, San Francisco, CA |

*"Sugar — the bitter truth"*

2011      Speaker, Salon Series, San Francisco, CA
*"Sugar — the bitter truth"*

2011      Speaker, Kiwanis Club, San Francisco, CA
*"Personal responsibility in obesity: a non-sequitur?"*

2011      Speaker, Rossmoor Wellness Center, Walnut Creek, CA
*"The fructose epidemic"*

2011      Participant, Global health, well-being, and
sustainability discussion, sponsored by The Coca-Cola Company,
New Haven, CT

2011      Speaker, Walnut Creek Wellness City Challenge,
Come to the table: Change the food, change the future.
Concord, CA
*"Personal responsibility in obesity: a non-sequitur?"*

2011      Speaker, MIT Club of Northern California, San Francisco,
CA
*"Diet, disease, and dollars"*

2011      Judge, UC Berkeley/News21 "Rethink the Food Label" Contest,
Berkeley, CA

2011      Speaker, Health@Google, Mountain View, CA
*"Sugar — the bitter truth"*

2011      Speaker, SaLawn Series, The Curious Company, Los Altos
Hills, CA
*"Is sugar toxic?"*

2011      Perspective, Endocrine Today
*"Endocrine disrupting chemicals in pediatrics"*

2011      Speaker, Jewish Community Center Life Science series,
San Francisco, CA
*"Sugar — the bitter truth"*

2011      Speaker, Café Scientifique, Stanford, CA
*"Darwin, diet, disease, and dollars"*

2012      Panelist, The Commonwealth Club, San Francisco, CA
*"Food addiction"*

2012      International Women's Forum Northern California
*"Darwin, diet, disease, and dollars"*

2013      World Gym, SF
*"Healthy, wealthy, and wise?"*

2013      The Commonwealth Club

*"Healthy, wealthy, and wise?"*

<u>ADVOCACY (cont):</u>

| | |
|---|---|
| 2013 | Invited Speaker, TIGER 21 Annual Investment Meeting<br>*"Healthy, wealthy, and wise?"* |
| 2013 | Invited Speaker, Marin Country Day School, Corte Madera, CA<br>*"Healthy, wealthy, and wise?"* |
| 2013 | CPS Lectures, Inc., San Francisco, CA<br>*"Fat Chance"* |
| 2013 | Endocrine Today Debate<br>*"Is high-fructose corn syrup (HFCS) to blame for the obesity/diabetes epidemic?"* |
| 2013 | Invited Speaker, San Francisco Public Library, San Francisco, CA<br>*"Fat Chance"* |
| 2013 | Queen of the Valley Medical Center, Napa, CA<br>*"Healthy, wealthy, and wise?"* |
| 2013 | Invited Speaker, One Medical Group, San Francisco, CA<br>*"Fat Chance"* |
| 2013 | Invited Speaker, MIT Club of Northern California, Palo Alto, CA<br>*"Healthy, wealthy, and wise?"* |
| 2013 | Interview, Aspen Ideas Festival, Aspen, CO<br>with Corby Kummer, Food Critic, *The Atlantic* |
| 2013 | Invited Speaker, Cornell Alumni of Northern California, San Francisco, CA<br>*"Healthy, wealthy, and wise?"* |
| 2013 | Keynote Speaker, Anytime Fitness, Amelia Island, FL<br>*"Healthy, wealthy, and wise?"* |
| 2013 | TEDx Bermuda 2013, Southampton, Bermuda<br>*"Sugar—the elephant in the kitchen"*<br>http://www.youtube.com/watch?v=gmC4Rm5cpOI |
| 2013 | Low-Carb Symposium, Forlaget Lille Måne, Oslo, Norway<br>*"Fat chance"* |
| 2014 | Invited Speaker, Speak To Me, Mill Valley, CA<br>*"Fat chance"* |
| 2014 | Keynote Speaker, Slow Food Childhood Obesity Symposium, San Francisco, CA<br>*"Sugar: the newest the bitterest truth"* |

<u>ADVOCACY (cont)</u>:

| | |
|---|---|
| 2014 | Community Seminar with Scott Weiner and Malia Cohen, San Francisco Supervisors, San Francisco, CA<br>"*The San Francisco soda tax*" |
| 2014 | Speaker, Union of Concerned Scientists, San Francisco, CA<br>"*Health policy and dietary advocacy*" |
| 2014 | Panelist, FoodNavigator.com Forum Webinar (with Gordon MacGregor, John Sievenpiper, and Luc Tappy)<br>"*The sugar debate*" |
| 2014 | Educator, TED-Ed Animation<br>"*Sugar: hiding in plain sight*"<br>http://ed.ted.com/lessons/sugar-hiding-in-plain-sight-robert-lustig |
| 2014 | Invited Speaker, Fruitful Minds, Berkeley, CA<br>"*Sugar: the newest the bitterest truth*" |
| 2014 | Invited Speaker, Ascend Capital, Orinda, CA<br>"*Sugar: from molecule to pandemic to opportunity*" |
| 2014 | Invited Speaker, Science, Democracy and A Healthy Food Policy, Union of Concerned Scientists, Minneapolis, MN<br>"*Debunking the three myths of obesity*" |
| 2014 | Invited Speaker, CIGNA Corporation, Chicago, IL<br>"*The new lines of engagement*" |
| 2014 | Invited Speaker, Commonwealth Club, San Francisco, CA<br>"*Corporate wealth or public health?*" |
| 2014 | Invited Speaker, C3 Collaborating for Health, London, UK<br>"*Healthy, wealthy, and wise?*"<br>http://www.c3health.org/c3activities/events/international-breakfast-seminars/seminar-33-healthy-wealthy-and-wise/ |
| 2014 | Invited Speaker, Facebook, Menlo Park, CA<br>"*Darwin, diet, disease, and dollars*" |
| 2014 | Invited Speaker, Santaluz Club, San Diego, CA<br>"*The three myths of the food industry*" |
| 2014 | Invited Speaker, CLSA Ltd., Hong Kong, China<br>"*Sweetening the pot: rethinking investment around food*" |
| 2014 | Invited Speaker, Town and Gown, Berkeley, CA<br>"*The three myths of the food industry*" |
| 2014 | Invited Speaker, Blue Stocking Salon, San Mateo, CA<br>"*The three myths of the food industry*" |

ADVOCACY (cont):

| | |
|---|---|
| 2014 | Invited Speaker, Fit Kids, San Mateo, CA<br>*"The three myths of obesity"* |
| 2014 | Invited Speaker, Charles Schwab. San Francisco, CA<br>*"The three myths of the food industry"* |
| 2014 | Invited Speaker, Physicians for Social Responsibility, Stanford University, Stanford, CA<br>*"Corporate wealth or public health?"* |
| 2014 | Invited Speaker, MIT Club of Northern California, San Francisco, CA<br>*"The three myths of the food industry"* |
| 2014 | Invited Speaker, Food and Health, James Beard Foundation Annual Food Conference, New York, NY<br>*"The ubiquity of sugars"* |
| 2014 | Invited Panelist, Debate on Prop E – The San Francisco Soda Tax, The Commonwealth Club, San Francisco, CA |
| 2014 | Invited Speaker, Ministry of the Treasury, Mexico City, Mexico<br>*"Fed Up in Mexico"* |
| 2014 | Invited Speaker, Prospect Sierra High School Authors Series, El Cerrito, CA<br>*"The sugar pandemic:  policy vs. politics"* |
| 2014 | Invited Speaker, Congregation Beth Emek, Pleasanton, CA<br>*"Healthy, wealthy, and wise? The consequences of the American diet"* |
| 2015 | Invited Speaker, American Heart Association Western States Affiliates, Los Angeles, CA<br>*"Advocacy: how we can make transformative change"* |
| 2015 | Invited Speaker, Ramsay Talks, Toronto, Ont., Canada<br>*"Processed food: an experiment that failed"* |
| 2015 | Distinguished Lecturer, McGraw Cancer Awareness Program, Dayton, OH<br>Upper Valley Medical Center Foundation, Dayton, OH<br>*"The sugar pandemic: policy vs. politics"* |
| 2015 | Distinguished Lecturer, Florida Hospital Center, Orlando, FL<br>*"Processed food: an experiment that failed"* |

| | |
|---|---|
| 2016 | Invited Speaker, 23 and Me, Mountain View, CA<br>*"Processed food: an experiment that failed"* |
| 2016 | Keynote Speaker, Institute for Integrative Nutrition, New York, NY<br>*"Processed food: an experiment that failed"* |
| 2016 | Panelist, The Commonwealth Club, San Francisco, CA<br>*"Food addiction"* |
| 2016 | Invited Speaker, Napa Hospice System, Napa, CA<br>*"Processed food: an experiment that failed"* |
| 2016 | Debate (with Connie Diekman, RD), St. Louis Academy of Nutrition and Dietetics, St. Louis, MO<br>*"Is sugar toxic beyond its calories?"* YES |
| 2016 | Beyond Foundation, Tucson, AZ<br>*"Processed food: an experiment that failed"* |
| 2017 | Invited Speaker, Baptist Health System, Miami, FL<br>*"Food, happiness, and longevity"* |
| 2017 | Invited Speaker, Baptist Health System, Ocean Reef, FL<br>*"Food, happiness, and longevity"* |
| 2017 | Invited Speaker and Panelist, Credit Suisse Emerging Megatrends Conference, Singapore<br>*"Longevity and nutrition"* |
| 2017 | Invited Panelist, Disruption Innovation Festival, San Francisco, CA<br>*"Disrupting disruption by design"* |
| 2018 | Invited Speaker, Los Altos Morning Forum, Los Altos, CA<br>*"The hacking of the American mind"* |
| 2018 | Invited Panelist, Common Sense Media-Kaiser Permanente Symposium on Technology Addiction, Washington, D.C.<br>*"This is your brain on tech"* |
| 2018 | Invited Speaker, Silicon Valley Health Institute, Palo Alto, CA<br>*"The hacking of the American mind"* |
| 2018 | Invited Speaker, Wonderfest, Novato, CA<br>*"The hacking of the American mind"* |
| 2018 | Invited Speaker, Engredea (sponsored by Inno-Viactiv), Anaheim, CA<br>*"The three myths of the food industry"* |

ADVOCACY (cont):

| | |
|---|---|
| 2018 | Invited Speaker, Skeptikal, Berkeley, CA<br>*"The hacking of the American child"* |
| 2018 | Invited Panelist (with David Ludwig), Metabolical You, Seattle, WA |
| 2018 | Invited Speaker, Symposium on Food Addiction, Renascent, Toronto, Ont, Canada<br>*"The case for and against food addiction: a scientific and legal analysis"* |
| 2018 | Invited Speaker, MIT On-Campus Forum, Cambridge, MA<br>*"The hacking of the American mind"* |
| 2018 | Invited Speaker, Princeton Club, New York, NY<br>*"The hacking of the American mind"* |
| 2018 | Keynote Speaker, Sugar Reduction Summit, AOK Insurance, Berlin, Germany<br>*"Does sugar cause diabetes and heart disease?"* |
| 2018 | Invited Panelist, Commonwealth Club, San Francisco, CA<br>*"Metabolic and mental health"* |
| 2018 | Invited Speaker, Peninsula Round Table<br>*"The hacking of the American child"* |
| 2018 | Invited Speaker, Hoover Middle School, San Francisco<br>*"The hacking of the American child"* |
| 2019 | Invited Speaker, Blue Spirit, Costa Rica<br>*"Nutrition, longevity, and happiness"* |
| 2019 | Invited Speaker, Commonwealth Club, San Francisco, CA<br>*"The hacking of the American child"* |
| 2019 | Invited Speaker, CrossFit, Scott's Valley, CA<br>*"Corporate wealth or public health?"* |
| 2019 | Invited Speaker, Nutritious Minds, London, UK<br>*"Sugar: bad for your health, bad for your liver, bad for your brain"* |
| 2019 | Keynote Speaker, CRG Investors, San Diego, CA |
| 2019 | Invited Speaker, TEDx Marin Salon, Novato, CA<br>WELLNESS 2.0: The Stress, Science, and Politics of Chronic Disease (with Elissa Epel and Ethan Weiss)<br>*"The politics of health in America"* |
| 2020 | Featured Speaker, Praedicon 2020 Risk Management Symposium, New York, NY |

"*Sugar and the global type 2 diabetes/obesity epidemic*"

ADVOCACY (cont):

2020            Keynote Speaker, Crusonia on the Delta, Memphis, TN
*"Financial risks for the food industry"*

BOARD AND ADVISORY POSITIONS:

| | |
|---|---|
| 2006-present | Advisory Board (Nutrition), Common Sense Media, San Francisco, CA (non-profit, no salary) |
| 2011-present | Advisory Board, Food Fight, New York, NY (non-profit, no salary) |
| 2011-present | Advisory Board, ConnectWell, Pleasanton, CA (for profit, no salary) |
| 2013-2016 | President, Institute for Responsible Nutrition, San Francisco, CA (non-profit, no salary, became Eat REAL) |
| 2013-present | Advisory Board, Arete School of Sport Culture and Wellness, Novato, CA (non-profit, no salary) |
| 2013-2016 | Scientific Advisory Board, Rivermend Health (for profit, consulting fee) |
| 2014-present | Member, Action on Sugar, London, U.K. (non-profit, no salary) |
| 2014-present | Executive Committee and Advisory Board, SugarScience.org (non-profit, no salary) |
| 2015-present | Advisory Board, Jurilytics (for profit, no salary) |
| 2016-present | Chief Science Officer, Eat REAL (non-profit, no salary) |
| 2017-present | Advisory Board, Resnick Center for Food Law and Policy, UCLA School of Law (non-profit, no salary) |
| 2017-present | Advisory Board (Technology), Common Sense Media, San Francisco, CA (non-profit, no salary) |
| 2017-present | Numerous consultancies, including industrial, insurance, and legal entities |
| 2018-present | Advisory Board, Center for Humane Technology (non-profit, no salary) |
| 2018-2019 | Chief Medical Officer, BioLumen Technologies (for profit, in fundraising mode) |
| 2019-present | Chief Medical Officer, Foogal (for profit, in fundraising mode) |
| 2020-present | Chief Medical Officer, Foogal (for profit, in fundraising mode) |
| 2020-present | Advisory Board, Myka Bio (for profit, in fundraising mode) |
| 2020-present | Advisory Board, Simplex Health (for profit, salaried) |

GRADUATE STUDENT EDUCATION:

Michael J. Woller

Endocrinology-Reproductive Physiology Progam
University of Wisconsin
Supervisor: Ei Terasawa, Ph.D.
Ph.D. awarded 1991
*"The role of neuropeptide Y in the control of luteinizing hormone-releasing hormone release"*

Tami Wolden-Hanson

Neuroscience Training Program
University of Wisconsin
Supervisor: Joseph Kemnitz, Ph.D.
Ph.D. awarded 1994
*"The role of CNS insulin in the control of energy balance in the rhesus monkey"*

Han-Jung Lee

Endocrinology-Reproductive Physiology Program
University of Wisconsin
Supervisor: Chawnshang Chang, Ph.D.
Ph.D. awarded 1996
*"Identification of response element and target genes of human TR2 orphan receptor"*

Win-Jing Young

Endocrinology-Reproductive Physiology Program
University of Wisconsin
Supervisor: Chawnshang Chang, Ph.D.
Ph.D. awarded 1997
*"Study of the physiological function of TR3 orphan receptor by gene knock-out"*

Robert S. Starr

Neuroscience Training Program
Albert Einstein College of Medicine
Supervisor: Howard Federoff, M.D., Ph.D.
Ph.D. awarded 1997
*"Mechanisms of tissue specificity of GAP-43 regulation"*

Ann M. Miller

Neuroscience Training Program
University of Wisconsin
Supervisor: Ruth Benca, M.D.
Ph.D. awarded 1998
*"Pathways mediating the effects of light on sleep in congenic rats"*

David J. Sharp

Neuroscience Training Program
University of Wisconsin
Supervisor: Peter Baas, Ph.D.
Ph.D. awarded 1998
*"Organization of microtubule assembly during neurite elongation"*

Luis Rodriguez

Nutritional Epidemiology Program
UCSF
Supervisor: James Kahn, M.D.
Ph.D. awarded 2020
*"Assessment of the Mexican soda tax"*

GRADUATE STUDENT EDUCATION (cont):

Dylan Lowe                    Laboratory of Cardiovascular Endocrinology
                             UCSF
                             Supervisor: Ethan Weiss, M.D.
                             Ph.D. awarded 2020
                             *"Effects of time-restricted eating on weight loss and other metabolic*
                             *parameters in women and men with overweight and obesity: the TREAT*
                             *study, a randomized controlled trial"*

MEDICAL STUDENT EDUCATION:

|  |  |
|---|---|
| Renee De La Torre | MS I-IV, UCSF, 2001-2005 (M.D. 2005)<br>Predictors of weight gain in obese children |
| Jessica Myers | MS I, UCSF, 2006 (M.D. 2009)<br>Biochemical and behavioral contributors to waist circumference in obese children |
| Emily Clark | MS I-II, UCSF 2007-2008 (M.D. 2010)<br>Biochemical and behavioral contributors to waist circumference in obese children<br>A sleep extension intervention for obese prepubertal children |
| Jason Langheier, M.P.H. | MS III, Duke University, 2007-2008 (M.D. 2009)<br>Doris Duke Fellowship<br>Geocoding of the built environment to predict risk for weight gain among obese children |
| Annie Valente | MS I, UCSF, 2008 (M.D. 2011)<br>Association between sugar sweetened beverage consumption and alanine aminotransferase in obese children |
| Paula Yoffe | Undergraduate, U.C. Berkeley (B.S. 2011)<br>Sugar consumption and diabetes rates in developing countries |
| Brent Scharschmidt | MS III, UCSF, 2012 (M.D. expected 2013)<br>Screening tool for outpatient obesity guidance and therapy |

POST-GRADUATE EDUCATION:

| | |
|---|---|
| Pisit Pitukcheewanont, M.D. | Pediatric Endocrine Fellow, U.T. Memphis, 1995-1996 |
| Kristen Hamre, Ph.D. | Research Associate, U.T. Memphis, 1996-1997 |
| Chunying Yang, Ph.D. | Research Associate, U.T. Memphis, 1997-1998 |
| Dean C. Broome, M.D. | Pediatric Endocrine Fellow, U.T. Memphis, 1997-1999 |
| Pedro A. Velasquez-Mieyer, M.D. | Research Associate, U.T. Memphis, 1998-2001 (Research Mentor) |
| Hanan Tosson, M.D. | Pediatric Endocrine Fellow, U.T. Memphis, 1999-2001 |
| Omeima Zeitoun, M.D. | Pediatric Endocrine Fellow, U.T. Memphis, 2000-2001 |
| Susan R. Conrad, M.D. | Pediatric Endocrine Fellow, UCSF, 2001-2002 |
| Chaluntorn Preeyasombat, M.D. | Pediatric Endocrine Fellow, UCSF, 2001-2003 (Research mentor) |
| Heidi Gassner, M.D. | Pediatric Endocrine Fellow, UCSF, 2001-2004 |
| Qing Dong, M.D., Ph.D. | Pediatric Endocrine Fellow, UCSF, 2002-2005 |
| Eric A. Huang, M.D. | Pediatric Endocrine Fellow, UCSF, 2003-2006 |
| Anastasia Hadjiyannakis, M.D. | Assistant Professor, Children's Hospital of Eastern Ontario, University of Ottawa, Sabbatical, 2003 |
| Martha Perry, M.D. | Adolescent Medicine Fellow, UCSF, 2003-2004 |
| Kristine A. Madsen, M.D., M.P.H. | General Pediatrics Fellow, UCSF, 2003-2005 |
| Brian J. Feldman, M.D., Ph.D. | Pediatric Endocrine Fellow, UCSF, 2004-2006 |
| Cam-Tu Tran, M.D. | Assistant Professor, UCSF, 2002-2008 |
| Maureen Su, M.D. | Pediatric Endocrine Fellow, UCSF, 2004-2007 |
| Clement Cheung, M.D., Ph.D. | Pediatric Endocrine Fellow, UCSF, 2004-2007 |
| Sophia Yen, M.D., M.P.H. | Adjunct Instructor, UCSF, 2004-2005 |
| Joan Orrell-Valente, Ph.D. | Assistant Professor, UCSF, 2004-2006 |
| Jyu-Lin Chen, R.N., Ph.D. | Assistant Professor, UCSF, 2005-2008 (Primary mentor on K12) |
| Lia Fernald, Ph.D. | Assistant Professor, UC Berkeley, 2005-2006 |
| Roger K. Long, M.D. | Pediatric Endocrine Fellow, UCSF, 2005-2007 |
| Andrew A. Bremer, M.D., Ph.D. | Pediatric Endocrine Fellow, UCSF, 2005-2007 |

POST-GRADUATE EDUCATION (cont.):

Sayali A. Ranadive, M.D.          Pediatric Endocrine Fellow, UCSF, 2005-2008

Neera Gupta, M.D.          Pediatric Gastroenterology Fellow, UCSF, 2005-2007
Assistant Professor, UCSF 2007-2012
(Co-mentor on K23)

Stephanie Nguyen, M.D. M.A.S.          Pediatric Nephrology Fellow, UCSF, 2006-2009

Alison S. Reed, M.D.          Pediatric Endocrine Fellow, UCSF, 2006-2009

Janet M. Wojcicki, Ph.D.          Research Associate, Pediatric Gastroenterology and
Nutrition, UCSF, 2004-2008

Carolyn B. Jasik, M.D.          Pediatric Adolescent Medicine Fellow, UCSF, 2006-2009
(Research co-mentor)

Tanja Adam, Ph.D.          Psychiatry Post-Doctoral Fellow, UCSF, 2006-2007

Dejana Braithwaite, M.Sc., Ph.D.          Surgery Post-Doctoral fellow, UCSF, 2006-2008

Patrika M. Tsai, M.D., M.P.H.          Assistant Professor, UCSF, 2007-present
(Research mentor)

Young Eun Choi, M.D., Ph.D.          Associate Professor of Family Medicine, Yongsei
University, Seoul, South Korea, Sabbatical, 2007

R. Will Charlton, M.D.          Pediatric Endocrine Fellow, UCSF, 2007-2010

Ivy R. Aslan, M.D.          Pediatric Endocrine Fellow, UCSF, 2007-2010

Jung Sub Lim, M.D., Ph.D.          Associate Professor of Pediatrics, Korea Cancer Center
Hospital, Seoul, South Korea, Sabbatical, 2008-2009

Jennifer R. Cordier, M.D.          Pediatric Endocrine Fellow, UCSF, 2008-2009

Taninee Sahakitrungruang, M.D.          Pediatric Endocrine Fellow, UCSF, 2008-2010

Thu Ho, M.D.          Pediatric Endocrine Fellow, UCSF, 2009-2011

Lisa Goldman Rosas, Ph.D., M.P.H.          Postdoctoral Fellow, UCSF Center on Social Disparities in
Health, Dept. of Family and Community Medicine 2008-
2010 (Co-mentor on Thrasher Early Career Award)

Anisha Patel, M.D., M.P.H.          Postdoctoral Fellow, UCSF Institute for Health Policy
Studies, 2009-present (Consultant on K23 award)

Jenise C. Wong, M.D., Ph.D.          Pediatric Endocrine Fellow, UCSF, 2009-2011

Anjali Jain, M.D.          Pediatric Endocrine Fellow, UCSF, 2009-2012
(Primary mentor on Thrasher Early Career Award)

Emily R. Perito, M.D.          Pediatric Gastroenterology Fellow, UCSF, 2010-2012

|  |  |
|---|---|
|  | Pediatric Liver Fellow, UCSF 2012-2013<br>(Research co-mentor) |
| Lisa K. Taylor, M.D. | Pediatric Endocrine Fellow, UCSF, 2010-2013 |
| Andrea Gerard Gonzalez, M.D. | Pediatric Endocrine Fellow, UCSF, 2010-2013 |
| Amy Mugg, M.D. | Pediatric Endocrine Fellow, UCSF, 2011-2014 |
| Sara Moassesfar, M.D. | Pediatric Endocrine Fellow, UCSF, 2011-2014 |
| Paula Jossan, M.D. | Pediatric Endocrine Fellow, UCSF, 2012-2015 |
| Joshua Tarkoff, M.D. | Pediatric Endocrine Fellow, UCSF, 2012-2015 |
| Priya Prahalad, M.D., Ph.D. | Pediatric Endocrine Fellow, UCSF, 2012-2015 |
| Nicholas Heiniger, M.D. | Pediatric Endocrine Fellow, UCSF, 2013-2016 |
| Vanita Jindal, M.D. | Pediatric Endocrine Fellow, UCSF, 2013-2014 |
| Cristin Kearns, D.D.S., M.B.A. | Public Policy Fellow, UCSF, 2013-2017<br>(Research co-mentor) |
| Monique Radman, M.D. | Pediatric Critical Care Fellow, UCSF, 2012-2014<br>(Research co-mentor) |
| Eric Bomberg, M.D. | Pediatric Endocrine Fellow, UCSF, 2014-2018 |
| Kari Wellnitz, M.D. | Pediatric Critical Care Fellow, UCSF, 2014-2017 |
| Janet Lee, M.D. | Pediatric Endocrine Fellow, UCSF, 2015-present |
| Liat Perl, M.D. | Pediatric Endocrine Fellow, UCSF, 2015-2017 |
| Ayca Erkin-Cakmak, M.D., M.P.H. | Pediatric Endocrine Fellow, UCSF, 2016-2019<br>(research mentor) |
| Alyssa Huang, M.D. | Pediatric Endocrine Fellow, UCSF, 2016-2019 |
| Jennifer Zabinsky, M.D. | Pediatric Endocrine Fellow, UCSF, 2017-2020 |
| Armaiti Mody, M.D. | Pediatric Endocrine Fellow, UCSF, 2017-2020 |

HONORS AND AWARDS:

| | |
|---|---|
| 1977-1980 | Recipient, Joseph Collins National Scholarship |
| 1986-1987 | Recipient, Clinical Scholar Award<br>The Rockefeller University, New York, NY |
| 1990-1991 | Recipient, McArdle Cancer Research Award<br>University of Wisconsin-Madison, WI |
| 2005-2017 | Selection, *Best Doctors in America*® |
| 2009-2017 | Selection Marin Magazine, Bay Area Best Doctors |
| 2010 | Wellness Warrior Award, Walnut Creek Wellness City<br>Challenge, City of Walnut Creek, CA |
| 2010 | Pinnacle Award, UCTV, San Diego, CA |
| 2011-2018 | Selection, Castle and Connelly *America's Top Doctors*® |
| 2011 | Volunteer of the Year, Bay Area American Heart<br>Association |
| 2011-2017 | Selection, *Top Doctors*, U.S. News and World Report |
| 2014 | Albert and Jane Nahmad Thought Leader in<br>Medicine, Baptist Health, Miami, FL |
| 2015 | Top Abstract, The Obesity Society, Los Angeles, CA |
| 2016 | UCSF Chancellor's Award for Public Service, Faculty |
| 2018 | Honorary Membership, American Academy of Dental<br>Research |
| 2019 | Award of Distinction, Academy of Dentistry International |
| 2019 | Lloyd A. Rudy Lifetime Achievement Award, American<br>Association of Oral and Systemic Health |
| 2019 | Hippocrates Award, Academy of Applied Myofunctional<br>Sciences |
| 2019-2022 | Fulbright Grant Award and Specialist, World Learning,<br>U.S. Dept. of State. Assigned to Université Cergy-<br>Pointoise, and Center for Research and Interdisciplinarity, Paris,<br>France<br>*'The plagues of the prefrontal cortex - development of a<br>curriculum to combat technology addiction"* |

GRANTS:

| | |
|---|---|
| 1987-1990 | Recipient, Clinical Investigator Award (K08 00703), NICHD, USPHS |
| 1990-1991 | Recipient, McArdle Cancer Research Award University of Wisconsin-Madison, WI |
| 1991-1992 | Recipient, Research Grant, Wendy Will Case Cancer Fund, Chicago, IL |
| 1992-1994 | Recipient, James Shannon Award (R55 CA58044), NCI |
| 1995-1998 | Recipient, Research Grant (IBN 94-21431), NSF |
| 1998-2000 | Recipient, Research Grant (SMSG 351), Novartis Pharmaceuticals Corporation |
| 2000-2001 | Recipient, Research Grant (CSMS955US11), Novartis Pharmaceuticals Corporation |
| 2002-2003 | Recipient, Research Grant (CSMS995 US20), Novartis Pharmaceuticals Corporation (15% effort) |
| 2002-2004 | Glaser Pediatric Research Network (D. Wilson, Stanford, PI; co-investigator, 5% effort) |
| 2004-2005 | Recipient, Research Grant (CSMS995B2403) Novartis Pharmaceuticals Corporation (10% effort) |
| 2004-2008 | USDA Grant (S. Fleming, UC Berkeley, PI; co-investigator, 5% effort) |
| 2005-2008 | Recipient, Research Grant, EndoVx (15% effort) |
| 2009-2013 | NCCAM P01 (AT005013) (F. Hecht, UCSF, PI; co-investigator, 5% effort) |
| 2009-2013 | NIEHS R01 (B. Eskenasi, U.C. Berkeley, PI; co-investigator, 2% effort) |
| 2009-2014 | NIEHS PO1 (B. Eskenasi, PI; co-investigator, 10% effort) |
| 2010-2014 | NIH R01 (M. Harrison, UCSF, PI; co-investigator, 1% effort) |
| 2010-2015 | NHLBI U01 (E. Epel and B. Laraia, PI's; co-investigator, 5% effort) |
| 2010 | UCSF Resource Allocation Program (P. Tsai, PI; primary mentor, supplies only) |
| 2010-2011 | Thrasher Early Career Development Award (A. Jain, PI; primary mentor, supplies only) |
| 2010-2015 | NIDDK R01 DK-089216 (R. Lustig AND J.M. Schwarz, Co- |

PI's; 15% effort)

ARTICLES - REFEREED:

1. Lustig RH, Cohen SI, Ransil BJ, Abelmann WH: Clinical evaluation of a computerized arrhythmia monitoring system: advantages of a lead system confined to the chest. Heart and Lung 7:1-8, 1978.

2. Schriock EA, Lustig RH, Rosenthal SM, Kaplan SL, Grumbach MM: Effect of growth hormone-releasing hormone (GRH) on plasma growth hormone in relation to magnitude and duration of GH deficiency in 26 children and adults with isolated GH deficiency or multiple pituitary hormone deficiencies: evidence for hypothalamic GRH deficiency. J Clin Endocrinol Metab 58:1043-1049, 1984.

3. Lustig RH, Schriock EA, Kaplan SL, Grumbach MM: Effect of growth hormone-releasing factor on growth hormone release in children with radiation-induced growth hormone deficiency. Pediatrics 76:274-279, 1985.

4. Barton LL, Lustig RH, Fong CT, Walentik CA: Neonatal septicemia due to *Pseudomonas aeruginosa.* Am Fam Phys 33:147-151, 1986.

5. Lustig RH, Conte FA, Kogan BA, Grumbach MM: Ontogeny of gonadotropin secretion in congenital anorchism: sexual dimorphism versus syndrome of gonadal dysgenesis and diagnostic considerations. J Urol 138:587-591, 1987.

6. Lustig RH, Pfaff DW, Fishman J: Opioidergic modulation of the oestradiol-induced LH surge in the rat: roles of ovarian steroids. J Endocrinol 116:55-69, 1988.

7. Lustig RH, Pfaff DW, Fishman J: Induction of LH hypersecretion in cyclic rats during the afternoon of oestrus by oestrogen in conjunction with progesterone antagonism or opioidergic blockade. J Endocrinol 117:229-235, 1988.

8. Lustig RH, Pfaff DW, Mobbs CV: Two-dimensional gel autoradiographic analysis of the acute effects of estradiol on protein synthesis in the female rat ventromedial nucleus *in vivo.* Endocrinol 124:1863-1869, 1989.

9. Lustig RH, Pfaff DW, Mobbs CV: Considerations in the quantitative analysis of autoradiograms from two-dimensional gels. J Neurosci Meth 29:17-26, 1989.

10. Lustig RH, Mobbs CV, Pfaff DW, Fishman J: Temporal actions of $16\alpha$-hydroxyestrone in the rat: comparisons of lordosis dynamics with other estrogen metabolites and between sexes. J Steroid Biochem 33:417-421, 1989.

11. Lustig RH, Mobbs CV, Bradlow HL, McEwen BS, Pfaff DW: Differential effects of estradiol and $16\alpha$-hydroxyestrone on pituitary and preoptic estrogen receptor regulation. Endocrinol 125:2701-2709, 1989.

12. Lustig RH, Sudol M, Pfaff DW, Federoff HJ: Estrogenic regulation and sex dimorphism of Growth-Associated Protein 43 kDa (GAP-43) messenger RNA in the rat. Mol Brain Res 11:125-132, 1991.

13. Lustig RH, Hua P, Wilson MC, Federoff HJ: Ontogeny, sex dimorphism, and neonatal sex hormone determination of synapse-associated messenger RNA's in rat brain. Mol Brain Res 20:101-110, 1993.

14. MacDonald MJ, Shahidi NT, Allen DB, Lustig RH, Mitchell TL, Cornwell ST: Pentoxifylline in the treatment of children with new-onset Type I diabetes mellitus. JAMA 271:27-28, 1994.

ARTICLES - REFEREED (cont.):

15.   Lustig RH, Hua P, Yu W, Ahmad FJ, Baas PW: An *in vitro* model of estrogen action on neurons employing estrogen receptor-transfected PC12 cells. J Neurosci 14:3945-3957, 1994.

16.   Lustig RH: Sex hormone modulation of neural development *in vitro*. Hormones and Behavior 28:383-395, 1994.

17.   Lustig RH, Hua P, Smith LS, Wang CH, Chang C: An *in vitro* model of androgen action on neurons employing androgen receptor-transfected PC12 cells. Mol Cell Neurosci 5:587-596, 1994.

18.   Gaynon PS, Lustig RH: The use of glucocorticoids in acute lymphoblastic leukemia of childhood: molecular, cellular, and clinical considerations. J Ped Hem/Onc 17:1-12, 1995.

19.   Imbeaud S, Rey R, Berta P, Chaussain JL, Wit JM, Lustig RH, De Vroede MAM, Picard JY, Josso N: Testicular degeneration in three patients with the persistent Müllerian duct syndrome. Eur J Pediatr 154:187-190, 1995.

20.   Lustig RH: *In vitro* models for the effects of sex hormones on neurons. Ann NYAS 784:370-381, 1996.

21.   Pitukcheewanont P, Burstein SR, Rose SR, Lustig RH, Burghen GA: Management of post-operative and post-traumatic diabetes insipidus in children. The Endocrinologist 6:301-306, 1996.

22.   Kuefer MU, Moinuddin M, Heidemann RL, Lustig RH, Rose SR, Burstein SR, Van Middlesworth L, Fleming I, Jenkins JJ, Shearer PD: Papillary thyroid carcinoma: demographics, treatment, and outcome in eleven pediatric patients treated at a single institution. Med Ped Oncol 28:433-440, 1997.

23.   Norrby-Teglund A, Lustig R, Kotb M: Differential induction of Th1 versus Th2 cytokines by Group A streptococcal toxic shock syndrome isolates. Infection and Immunity 65: 5209-5215, 1997.

24.   Lustig RH, Rose SR, Burghen GA, Broome DC, Velasquez-Mieyer P, Smith K, Li H, Hudson MM, Heideman RL, Kun LE: Hypothalamic obesity in children caused by cranial insult: altered glucose and insulin dynamics and reversal by a somatostatin agonist. J Pediatr 135:162-168, 1999.

25.   Rose SR, Lustig RH, Pitukcheewanont P, Broome DC, Burghen GA, Li H, Hudson MM, Kun LE, Heideman RL: Hidden central hypothyroidism in survivors of childhood cancer. J Clin Endocrinol Metab 84:4472-4479, 1999.

26.   Kaste SC, Chesney RW, Hudson MM, Lustig RH, Rose SR, Carbone LD: Bone mineral density during and after therapy of childhood cancer: an increasing population with multiple risk factors for impaired bone health. J Bone and Min Res 14:2010-2014, 1999.

27.   Rose SR, Lustig RH, Burstein S, Pitukcheewanont P, Broome DC, Burghen GA: Diagnosis of ACTH deficiency: comparison of overnight metyrapone test to either low-dose or high-dose ACTH test. Hormone Res 52:73-79, 1999.

28.   Kaste SC, Jones-Wallace D, Rose SR, Boyett JM, Lustig RH, Rivera GK, Pui CH, Hudson MM: Bone mineral decrements in survivors of childhood acute lymphoblastic leukemia: frequency of occurrence and risk factors for their development. Leukemia 15:728-734, 2001.

ARTICLES - REFEREED (cont.):

29.  Velasquez-Mieyer PA, Cowan PA, Arheart KL, Buffington CK, Spencer KA, Connelly BE, Cowan GSM, Lustig RH: Suppression of insulin secretion is associated with weight loss and altered macronutrient intake and preference in a subset of obese adults. Int J Obesity 27:219-226, 2003.

30.  Merchant TE, Kienha EN, Sanford RA, Mulhern RK, Thompson SP, Wilson MW, Lustig RH, Kun LE: Craniopharyngioma: the St. Jude Children's Research Hospital experience 1984-2001. Int J Rad Oncol Biol Phys 53: 533-542, 2002.

31.  Merchant TE, Kun LE, Williams T, Smith JM, Rose SR, Danish RK, Burghen GA, Kun LE, Lustig RH: Preirradiation endocrinopathies in pediatric brain tumor patients determined by dynamic tests of endocrine function. Int J Rad Oncol Biophys 54:45-50, 2002.

32.  Merchant TE, Goloubeva O, Pritchard DL, Gaber MW, Xiong X, Danish RK, Lustig RH: Radiation dose-volume effects on growth hormone secretion. Int J Rad Oncol Biophys 52:1263-1270, 2002.

33.  Leung W, Rose SR, Zhou Y, Hancock ML, Burstein S, Schriock EA, Lustig R, Danish RK, Evans WE, Hudson MM, Pui CH: Outcomes of growth hormone replacement therapy in survivors of childhood acute lymphoblastic leukemia. J Clin Oncol 20:2959-2964, 2002.

34.  Lustig RH, Post SR, Srivannaboon K, Rose SR, Danish RK, Burghen GA, Xiong X, Wu S, Merchant TE: Risk factors for the development of obesity in children surviving brain tumors.  J Clin Endocrinol Metab 88:611-616, 2003.

35.  Lustig RH, Hinds PS, Ringwald-Smith K, Christensen RK, Kaste SC, Schreiber RE, Rai SN, Lensing SY, Wu S, Xiong X: Octreotide therapy of pediatric hypothalamic obesity: a double-blind placebo-controlled trial. J Clin Endocrinol Metab 88:2586-2592, 2003.

36.  Cashion AK, Velasquez-Mieyer PA, Arheart KL, Hathaway DK, Buffington CK, Lustig RH: Indices of autonomic activity correlate with indices of insulin and glucose metabolism in obese adults (in preparation).

37.  Velasquez-Mieyer PA, Cowan PA, Umpierrez GE, Lustig RH, Cashion AK, Burghen GA: Racial differences in glucagon-like peptide-1 (GLP-1) concentrations and insulin dynamics during oral glucose tolerance testing in obese subjects. Int J Obesity 27:1359-1364, 2003.

38.  Rose SR, Schreiber RE, Kearney NS, Hudson MM, Lustig RH, Danish RK, Burghen GA, Hudson MM: Hypothalamic dysfunction after chemotherapy. J Pediatr Endocrinol Metab 17:55-66, 2004.

39.  Velasquez-Mieyer PA, Umpierrez GE, Lustig RH, Cashion AK, Cowan PA, Christensen M, Spencer KA, Burghen GA: Race affects insulin and GLP-1 secretion and response to a long-acting somatostatin analogue in obese adults. Int J Obesity 28:1-4, 2004.

40.  Lustig RH, Sen S, Soberman JE, Velasquez-Mieyer PA: Obesity, leptin resistance, and the effects of insulin suppression. Int J Obesity 28:1344-1348, 2004.

41.  Merchant TE, Mulhern RK, Krasin MJ, Kun LE, Williams T, Li C, Xiong X, Lustig RH, Boop FA, Sanford RA: Preliminary results from a phase II trial of conformal radiation therapy of radiation-related CNS effects for pediatric patients with localized ependymoma.  J Clin Oncol 22:3156-3162, 2004.

42.  Preeyasombat C, Bacchetti P, Lazar AA, Lustig RH: Racial and etiopathologic dichotomies in insulin hypersecretion and resistance in obese children. J Pediatr 146:474-481, 2005.

ARTICLES - REFEREED (cont.):

43. Feldman BJ, Rosenthal SM, Vargas GA, Fenwick RG, Huang EA, Matsuda-Abedini M, Lustig RH, Matthias RS, Portale AJ, Miller WL, Gitelman SE: Nephrogenic syndrome of inappropriate antidiuresis. N Engl J Med 352(18):1884-1890, 2005.

44. Rose SR, Danish RK, Kearney NS, Schreiber RE, Lustig RH, Burghen GA, Hudson MM: ACTH deficiency in childhood cancer survivors. Ped Blood Cancer 44:1-6, 2005.

45. Isganaitis E, Lustig RH: Fast food, central nervous system insulin resistance, and obesity. Arterioscl Thromb Vasc Biol 25:2451-2462, 2005.

46. Lustig RH, Greenway F, Velasquez-Mieyer PA, Heimberger D, Schumacher D, Smith D, Smith W, Soler N, Warsi G, Berg W, Maloney J, Benedetto J, Zhu W, Hohneker J: A multicenter, randomized, double-blind, placebo-controlled, dose-finding trial of a long acting formulation of octreotide in promoting weight loss in obese adults with insulin hypersecretion. Int J Obesity 30:331-341, 2006.

47. Lustig RH, Mietus-Snyder ML, Bacchetti P, Lazar AA, Velasquez-Mieyer PA, Christensen ML: Insulin dynamics predict BMI and z-score response to insulin suppression or sensitization pharmacotherapy in obese children. J Pediatr 148:23-29, 2006.

48. Lustig RH: Childhood obesity: behavioral aberration or biochemical drive? Reinterpreting the First Law of Thermodynamics. Nature Clin Practice Endo Metab 2:447-458, 2006.

49. Madsen KA, Yen S, Wlasiuk L, Newman TB, Lustig R: Feasibility of a dance video game to promote weight loss. Arch Ped Adol Med 161:105-107, 2007.

50. Pardee PE, Norman GJ, Lustig RH, Preud'homme D, Schwimmer JB: Television viewing and hypertension in obese children. Am J Prev Med 33:439-443, 2007.

51. Velasquez-Mieyer PA, Cowan PA, Pérez-Faustinelli S, Nieto-Martínez R, Villegas-Barreto C, Tolley EA, Lustig RH, Alpert BS: Racial disparity in glucagon-like peptide 1 (GLP-1) and inflammation markers among severely obese adolescents. Diab Care 31:770-775, 2008.

52. Bremer AA, Ranadive S, Lustig RH: Outpatient transition of an infant with permanent neonatal diabetes due to an activating mutation in *KCNJ11* from subcutaneous insulin to an oral sulfonylurea. Pediatr Diabetes 9:236-239, 2008.

53. Chen JL, Weiss S, Heyman MB, Vittinghoff E, Lustig R: Pilot study of an individually tailored educational program by mail to promote healthy weight in Chinese-American children. J Ped Spec Nursing 13:212-222, 2008.

54. Raman A, Fitch M, Hudes ML, Lustig RH, Murray CB, Ikeda JP, Fleming SE: Baseline correlates of insulin resistance in inner city high BMI African American children. Obesity 16:2039-2045, 2008.

55. Accurso A, Bernstein RK, Dahlqvist A, Draznin B, Feinman RD, Fine EJ, Gleed A, Jacobs DB, Larson G, Lustig RH, Manninen AH, McFarlane SI, Morrison K, Nielsen JV, Ravnskov U, Roth KS, Silvestre R, Sowers JR, Sundberg R, Volek JS, Westman EC, Wood RJ, Wortman J, Vernon MC: Dietary carbohydrate reduction in Type 2 diabetes mellitus and metabolic syndrome. A critical re-appraisal. Nutr Metab 5/1/9, 2008.

56. Braithwaite DK, Moore DH, Lustig RH, Epel, ES, Ong KK, Rehkopf DH, Wang MC, Miller SM, Hiatt RA: Socioeconomic status in relation to early menarche among black and white girls. Cancer Causes Control 20:713-720, 2009.

ARTICLES - REFEREED (cont.):

57.  Nguyen S, Choi HK, Lustig RH, Hsu CY: Sugar-sweetened beverages, serum uric acid, and blood pressure in adolescents. J Pediatr 154:807-813, 2009.  Letter to the Editor reply, 156:861-862, 2010.

58.  Merchant TE, Conklin HM, Wu S, Lustig RH, Xiong X: Late effects of conformal radiation therapy for pediatric patients with low-grade glioma: prospective evaluation of cognitive, endocrine and hearing deficits. J Clin Oncol 27:3691-3697, 2009.

59.  Madsen KA, Garber AK, Mietus-Snyder ML, Valente JK, Tran CT, Wlasiuk L, Matos RI, Neuhaus J, Lustig RH: A lifestyle intervention for pediatric obesity: efficacy and behavioral and biochemical predictors of response. J Pediatr Endocrinol Metab 22:805-814, 2009.

60.  Raman A, Lustig RH, Fitch M, Fleming SE: Accuracy of self-assessed Tanner staging against hormonal assessment of sexual maturation in overweight African-American children. J Pediatr Endocrinol Metab 22:609-622, 2009.

61.  Wilson DM, Abrams SH, Aye T, Lee PD, Lenders C, Lustig RH, Osganian SV, Feldman HA, Glaser Pediatric Research Network Obesity Study Group:  Intraperitoneal fat and insulin resistance in obese adolescents. Obesity 18:402-409, 2010.

62.  Wilson DM, Abrams SH, Aye T, Lee PD, Lenders C, Lustig RH, Osganian SV, Feldman HA, Glaser Pediatric Research Network Obesity Study Group: Metformin extended release treatment of adolescent obesity. A 48-week randomized, double-blind, placebo-controlled trial with 48-week follow-up. Arch Ped Adol Med 164:116-123, 2010.

63.  Chen JL, Weiss S, Heyman MB, Lustig R: Risk factors for obesity and high blood pressure in Chinese American children: maternal acculturation and children's food choices. J Minority Immigrant Health DOI 10.1007/s10903-009-9288-x, epub Sept 21, 2009.

64.  Raman A, Lustig RH, Fitch MD, Hudes ML, Ritchie L, Fleming SE: Insulin resistance is improved in overweight African American boys ⌷but not in girls following a one-year multidisciplinary community ⌷intervention program. J Pediatr Endocrinol Metab 23:109-120, 2010.

65.  Chen JL, Weiss S, Heyman MB, Lustig RH: Efficacy of a child-centered and family-based program in promoting healthy weight and healthy behaviors in Chinese American children: a randomized controlled study. J Pub Health 32:219-229, 2010.

66.  Sharma S, Roberts LS, Hudes ML, Lustig RH, Fleming SE: Macronutrient intakes and cardiometabolic risk factors in high BMI African American children. Nutr Metab 6:41, 2009.

67.  Sharma S, Roberts LR, Lustig RH, Fleming SE: Carbohydrate intake and cardiometabolic risk factors in high BMI African American children. Nutr Metab 7:10, 2010.

68.  Lustig RH: Fructose: metabolic, hedonic, and societal parallels with ethanol. J Am Diet Assoc 110:1307-1321, 2010. 1st Letter to the editor reply 111:220-222, 2011. 2nd Letter to the editor reply 111:990-993, 2011.

69.  Lim JS, Mietus-Snyder ML, Valente A, Schwarz JM, Lustig RH: Role of fructose in the pathogenesis of NAFLD and the metabolic syndrome. Nature Rev Gastroenterol Hepatol 7:251-264, 2010.

ARTICLES - REFEREED (cont.):

70. Chen JL, Weiss SJ, Heyman MB, Cooper B, Lustig RH: The active balance childhood program for improving coping and quality of life in Chinese American children. Nursing Research 59:270-279, 2010.

71. Aslan IR, Ranadive SA, Ersoy BA, Rogers SJ, Lustig RH, Vaisse C: Bariatric surgery outcome in a patient with complete MC4R deficiency. Int J Obesity 35:457-461, 2011.

72. Wojcicki JM, Holbrook K, Lustig RH, Epel E, Caughey AB, Munoz RF, Shiboski SC, Heyman MB: Chronic maternal depression is associated with reduced weight gain in Latino infants from birth to 2 years of age. PLoS One 6:e16737. Doi 10.1341/ journal.pone.0016737, 2011.

73. Sharma S, Lustig RH, Fleming SE: Identifying metabolic syndrome in overweight and obese African-American children using fasting HOMA-IR in place of glucose. Prev Chronic Dis 8:A64, 2011.

74. Gupta N, Lustig RH, Kohn M, McCracken M, Vittinghoff E: Sex differences in statural growth impairment in Crohn's disease: Role of IGF-1. Inflammatory Bowel Disease 17:2318-2325, 2011.

75. Chen JL, Weiss S, Heyman MB, Cooper B, Lustig RH: The efficacy of the web-based childhood obesity prevention program in Chinese American adolescents (Web ABC Study). J Adolesc Health 49:148-154, 2011.

76. Wojcicki JM, Holbrook K, Lustig RH, Caughey AB, Munoz RF, Heyman MB: Infant formula, tea, and water supplementation of Latino infants at 4-6 weeks postpartum. J Hum Lactation 27:122-130, 2011.

77. Merchant TE, Rose SR, Bosley C, Wu S, Xiong X, Lustig RH: Growth hormone secretion after conformal radiation therapy in pediatric patients with localized brain tumors. J Clin Oncol 29:4776-4780, 2011.

78. Daubenmier J, Kristeller J, Hecht FM, Maninger N, Kuwata M, Jhaveri K, Lustig RH, Kemeny M, Karan L, Epel ES: Mindfulness intervention for stress eating on cortisol and abdominal fat among overweight and obese women: an exploratory randomized controlled study. J Obesity 2011:651936. Epub Oct 2, 2011.

79. Bremer AA, Mietus-Snyder ML, Lustig RH: State of the art: toward a unifying hypothesis of metabolic syndrome. Pediatrics 129:557-570, 2012.

80. Rhodes ET, Goran MI, Lieu TA, Lustig RH, Prosser LA, Songer TJ, Weigensberg MJ, Weinstock RS, Gonzalez T, Rawluk K, Zoghbi RM, Ludwig DS, Laffel LM: Health-related quality of life in adolescents with or at risk of type 2 diabetes. J Pediatr 160:911-917, 2012.

81. Tomiyama AJ, Schamarek I, Lustig RH, Kirschbaum C, Puterman E, Havel PJ, Epel ES: Leptin concentrations in response to acute stress predict subsequent intake of comfort food. Physiol Behav 107:34-39, 2012.

82. Wolkowitz OM, Bryk J, Mellon SH, Epel ES, Blackburn EH, Lin J, Lustig RH, Havel PJ, Reus VI, Burke HM, Rosser R, Coetzee J, Mahan L, Coy M, Hamilton SP, Nelson CJ: Serum leptin concentrations and telomere length in MDD and in controls. European Journal Of Psychotraumatology doi: 10.3402/ejpt.v3i0.19374, 2012.

83. Gupta N, Lustig RH, Kohn M, Vittinghoff E: Menarche in pediatric patients with Crohn's disease. Dig Dis Sci 57:2975-2981, 2012.

ARTICLES - REFEREED (cont.):

84. Gupta N, Lustig RH, Kohn MA, Vittinghoff E: Determination of bone age in pediatric patients with Crohn's disease should be a part of routine care. Inflammatory Bowel Dis 19:61-65, 2013.

85. Perito ER, Tsai PM, Hawley S, Lustig RH, Feldstein VA: Targeted hepatic ultrasound during clinic visits for detection of fatty liver in overweight children: a pilot study. J Ultrasound Med 32:637-643, 2013.

86. Harley KG, Aguilar Schall R, Chevrier J, Tyler K, Aguirre H, Bradman A, Holland NT, Lustig RH, Calafat AM, Eskenazi B: Prenatal and postnatal bisphenol A exposure and body mass index in childhood in the CHAMACOS cohort. Envir Health Perspect 121:514-520, 2013.

87. Volberg V, Harley K, Aguilar R, Huen K, Yousefi P, Dave V, Phan C, Eskenazi B, Lustig RH, Holland NT: Associations between perinatal factors and adiponectin and leptin in 9-year-old Mexican-American children. Pediatr Obesity 8:454-463, 2013.

88. Basu S, Yoffe P, Hills N, Lustig RH: The relationship of sugar to population-level diabetes prevalence: an econometric analysis of repeated cross-sectional data. PLoS One 8(2): e57873, 2013.

89. Alkon A, Harley KG, Neilands TB, Tambellini K, Lustig RH, Boyce WT, Eskenazi B: Latino children's body mass index at 2 to 3.5 years predicts sympathetic nervous system activity at 5 years. Childhood Obesity 10:214-224, 2014.

90. Daubenmier J, Lustig RH, Hecht FM, Kristeller J, Wooley J, Adam T, Dallman MF, Epel ES: A new biomarker of hedonic eating?  A preliminary investigation of cortisol and nausea responses to acute opioid blockade. Appetite 74:92-100, 2014.

91. Aschbacher K, Kornfeld S, Picard M, Puterman E, Havel P, Stanhope K, Lustig RH, Epel ES: Chronic stress increases vulnerability to diet-related abdominal fat, oxidative stress, and metabolic risk. Psychoneuroendocrinol 46:14-22, 2014.

92. Mason AE, Laraia B, Daubenmier J, Hecht FM, Lustig RH, Puterman E, Adler N, Dallman M, Kiernan M, Gearhardt AN, Epel ES: Putting the brakes on the "drive to eat": Pilot effects of naltrexone and reward based eating on food cravings among obese women. Eating Behaviors 19:53-56, 2015.

93. Mason AE, Lustig RH, Brown RR, Acree M, Bacchetti P, Moran PJ, Dallman MF, Laraia B, Adler N, Hecht FR, Daubenmier J, Epel ES: Acute responses to opioidergic blockade as a biomarker of hedonic eating among obese women enrolled in a mindfulness-based weight loss intervention trial. Appetite 91:311-320, 2015.

94. Mason AE, Epel ES, Kristeller J, Moran P, Dallman M, Lustig RH, Acree M, Bacchetti P, Laraia B, Hecht FM, Daubenmier J: Effects of a mindfulness-based intervention on mindful eating, sweets consumption, and fasting glucose levels in obese adults: Data from the SHINE randomized controlled trial. J Behav Med 39:201-213, 2016.

95. Lustig RH, Mulligan K, Noworolski S, Gugliucci A, Erkin-Cakmak A, Wen MJ, Tai VW, Schwarz JM: Isocaloric fructose restriction and metabolic improvement in children with obesity and metabolic syndrome. Obesity 24:453-460. Letter to the Editor reply 24:550, 2016.

ARTICLES - REFEREED (cont.):

96. Daubenmier J, Epel ES, Moran PJ, Kristeller J, Acree M, Bacchetti P, Kemeny ME, Dallman M, Lustig RH, Grunfeld C, Nixon DF, Milush JM, Goldman V, Kiernan M, Laraia B, Hecht FM: Effects of a mindfulness-based weight loss program in obese adults: a randomized clinical trial. Obesity 24:794-804, 2016.

97. Perito ER, Lustig RH, Rosenthal P: Metabolic syndrome components after pediatric liver transplantation: prevalence and the impact of obesity and immunosuppression. Am J Transplant 16:1909-1916, 2016.

98. Lee PD, Lustig RH, Lenders C, Baillargeon J, Wilson DM; Glaser Pediatric Research Network Obesity Study Group. Insulin-like growth factor binding protein 1 predicts insulin sensitivity and insulin area-under-the-curve in obese, nondiabetic adolescents. Endocr Pract 22:136-142, 2016.

99. Rodriguez LA, Madsen KA, Cotterman C, Lustig RH: Added sugar intake and metabolic syndrome in US adolescents: cross-sectional analysis of NHANES 2005-2012. Public Health Nutrition 19:2424-2434, 2016.

100. Mason AE, Daubenmier J, Moran PJ, Lustig RH, Dallman MF, Acree M, Bacchetti P, Laraia B, Brown R, Hecht FM, Epel ES: Reduced reward-driven eating accounts for the impact of a diet and exercise intervention with mindfulness training on weight loss: data from the SHINE randomized controlled trial. Appetite 100:86-93, 2016.

101. Gugliucci A, Lustig RH, Caccavello R, Erkin-Cakmak A, Noworolski SM, Tai VW, Wen MJ, Mulligan K, Schwarz JM: Short-term isocaloric fructose restriction lowers apoC-III levels and yields less atherogenic lipoprotein profiles in children with obesity and metabolic syndrome. Atherosclerosis 253:171-177, 2016.

102. Eskenazi B, Rauch SA, Tenerelli R, Huen K, Holland NT, Lustig RH, Kogut K, Bradman A, Sjodin A, Harley KG: *In utero* and childhood DDT, DDE, PBDE and PCBs exposure and sex hormones in adolescent boys: The CHAMACOS study. Int J Hygiene Environ Health epub Nov 14, 2016, pii: S1438-4639(16)30264-4. doi: 10.1016/j.ijheh.2016.11.001.

103. Perito ER, Lustig RH, Rosenthal PJ: Prediabetes in pediatric liver transplant recipients: mechanism and risk factors. J Pediatr 182:223-231.e3, 2017.

104. Harley KG, Rauch SA, Chevrier J, Kogut K, Parra, Trujillo C, Lustig RH, Greenspan LG, Sjödin A, Bradman A, Eskenazi B: Association of prenatal and childhood PBDE exposure with timing of puberty in boys and girls. Environ Int epub Jan 17, 2017 pii: S0160-4120(16)30694-8. doi: 10.1016/j.envint.2017.01.003

105. Perito ER, Vase T, Ramachandran R, Phelps A, Jen KY, Lustig RH, Feldstein VL, Rosenthal P: Hepatic steatosis after pediatric liver transplant. Liver Transplantation 23:957-967, 2017.

106. Schwarz JM, Noworolski SM, Erkin-Cakmak A, Korn NJ, Wen MJ, Tai VW, Jones GM, Palii SP, Velasco-Alin M, Pan K, Patterson BW, Gugliucci A, Lustig RH, Mulligan K: Effects of dietary fructose restriction on liver fat, *de novo* lipogenesis, and insulin kinetics in children with obesity. Gastroenterology 153:743-752, 2017.

107. Vreman RA, Goodell AJ, Rodriguez LA, Porco TC, Lustig RH, Kahn JG: Health and economic benefits of reducing sugar intake in the United States, including effects via non-alcoholic fatty liver disease: A microsimulation model. BMJ Open 7:e013543, 2017.

108. Perito ER, Phelps A, Vase T, Feldstein, VA, Lustig RH, Rosenthal PJ: Sub-clinical atherosclerosis in pediatric liver transplant recipients: carotid and aorta intima-media thickness, and their predictors. J Pediatr 193:119-127, 2018.

109. Laraia BA, Adler NE, Coleman-Phox K, Vieten C, Mellin L, Kristeller JL, Thomas M, Stotland NE, Lustig RH, Dallman MF, Hecht FM, Bush NR, deGroat CL, Epel ES: Novel Interventions to reduce stress and overeating in overweight pregnant women: a feasibility study. Mat Child Health J 22:670-678, 2018.

110. Epel E, Laraia B, Coleman-Phox K, Leung C, Vieten C, Mellin, L, Kristeller J, Thomas M, Stotland N, Bush N, Lustig RH, Dallman M, Hecht R, Adler N: Effects of a mindfulness-based intervention on distress, weight gain, and glucose control for pregnant low-income women: A controlled trial. Matern Child Health J 2018 doi: 10.1007/s10995-018-2435-z

111. Gupta N, Lustig RH, Chao C, Vittinghoff E, Andrews H, Leu CS: Thiopurine treatment is negatively associated with anthropometric measurements in pediatric patients with Crohn's disease. World J Gastroenterol 24:2036-2046, 2018.

112. Berger K, Eskenasi B, Kogut K, Parra K, Lustig RH, Greenspan LC, Holland N, Calafat A, Ye X, Harley KG: Association of prenatal concentrations of phthalates and bisphenol A and pubertal timing in boys and girls. Environ Health Perspect 126(9):97004, 2018.

113. Chambers JH, Zerofsky M, Lustig RH, Rosenthal P, Perito E: Diet and exercise in pediatric liver transplant recipients: habits and association with metabolic syndrome. J Pediatr Gastroenterol Nutr 68:81-88, 2019.

114. Denzer C, Denzer F, Lennerz BS, Vollbach H, Lustig RH, Wabitsch M: Treatment of hypothalamic obesity with dextroamphetamine – a case series. Obesity Facts 12:91-102, 2019.

115. **Merchant TE** Bendel AE, Sabin ND, Burger PC, Shaw SW, Chang E, Wu S, Tianni Zhou, PhD; David D Eisenstat, MD; Nicholas K Foreman, MB; Christine E Fuller, MD; Edwina Templeton Anderson, BS; Juliette Hukin, MD; Ching C Lau, MD; Ian F Pollack, MD; Fred H Laningham, MD; Robert H Lustig, MD; Michele L Van Soelen, MSN; Floyd D Armstrong, PhD; Michael H Handler, MD; Chris Williams-Hughes, BA; Sandra Kessel, BA; Mehmet Kocak, PhD; David W Ellison, MD; Vijay Ramaswamy, MD. Phase II trial of conformal radiation therapy for pediatric patients with localized ependymoma, chemotherapy before second surgery for incompletely resected ependymoma, and observation for completely resected, classic, supratentorial ependymoma. J Clin Oncol 37:974-983, 2019.

116. Epel E, Laraia B, Coleman-Phox K, Leung C, Vieten C,  Mellin L, Kristeller JL, Thomas M, Stotland N, Bush N, Lustig RH, Dallman M, Hecht FM, Adler N: Effects of a mindfulness-based intervention on distress, weight gain, and glucose control for pregnant low-income women: A quasi experimental trial using the ORBIT model. Int J Behav Med 26:461-473, 2019.

117. Erkin-Cakmak A, Bains Y, Caccavello R, Noworolski SM, Schwarz JM, Mulligan K, Lustig RH, Gugliucci A: Isocaloric fructose restriction reduces serum D-lactate concentration in children with obesity and metabolic syndrome. J Clin Endocrinol Metab 104:3003-3011, 2019.

118. Epel ES, Hartman A, Jacobs LM, Leung C, Cohn MA, Jensen L, Ishkanian L, Wojcicki J, Mason AE, Lustig RH, Stanhope KL, Schmidt LA: Association of a workplace sales ban on sugar-sweetened beverages with employee consumption of sugar sweetened beverages and health. JAMA Int Med 180:1-8, 2020. doi: 10.1001/jamainternmed.2019.4434.

119. Klonoff DC, Lustig RH: Non-alcoholic fatty pancreas disease – the cause of elevated pancreatic enzymes in type 2 diabetes patients who are asymptomatic for pancreatitis (in preparation).

120. Gupta N, Lustig RH, Andrews H, Sylvester F, Keljo D, Rosh JR, Goyal A, Gokhale R, S. Patel AS, Guthery S, Leu CS:  Introduction to and screening visit results of the multicenter pediatric Crohn's disease growth study. Inflammatory Bowel Disease doi: 10.1093/ibd/izaa023.

121. Mason AE, Schmidt LA, Ishkanian L, Jacobs L, Leung C, Jensen L, Cohn MA, Schleicher S, Hartman A, Wojcicki JM, Lustig RH, Epel ES: A brief motivational intervention differentially reduces sugar-sweetened beverage (SSB) consumption based on those who crave SSBs (in preparation).

122. Gupta N, Lustig RH, Andrews H, Sylvester F, Keljo D, Rosh JR, Goyal A, Gokhale R, S. Patel AS, Guthery S, Leu CS:  Clinical variables associated with statural growth in pediatric Crohn's Disease differ by sex. Inflammatory Bowel Disease (in press).

123. Deardorff J, Reeves J, Hyland C, Tilles S, Rauch S, Kogut K, Greenspan LC, Shirtcliff E, Lustig RH, Eskenazi B, Harley K: Childhood overweight and obesity and timing of pubertal onset among Mexican Americans in the CHAMACOS longitudinal study (in preparation).

124. Wojcicki JM, Lustig RH, Jacobs LM, Mason AE, Hartman A, Leung C, Cohn MA, Jensen L, Ishkanian L, Lin J, Schmidt LA, Epel ES: Longer leukocyte telomere predicts stronger response to a workplace sugar sweetened beverage sales ban: an exploratory study (in preparation).

ABSTRACTS:

1.  Pine MB, Bing OHL, Brooks WW, Lustig RH, Abelmann WH: Changes in ion flux in ischemic rat myocardium. Presented to the American Heart Association, Miami Beach, FL, 1976.

2.  Rauh WH, Lustig RH, Gottesdiener K, Levine LS, New MI: DOC and 18-OH DOC in juvenile hypertension. Presented to the Society for Pediatric Research, New York, NY, 1978.

3.  Schriock EA, Lustig RH, Rosenthal SM, Kaplan SL, Grumbach MM: Response of growth hormone deficient patients to synthetic growth hormone-releasing factor: diagnostic and therapeutic implications.  Presented to the Society for Pediatric Research, San Francisco, CA,        1984.

4.  Lustig RH, Kogan BA, Conte FA, Grumbach MM:  Endocrinologic considerations in boys with bilateral anorchia. Presented to the American Urologic Association, Atlanta, GA, 1985.

5.  Lustig RH, Pfaff DW: Opioidergic antagonism advances the timing of onset of the rat proestrus LH surge.  Presented to the Endocrine Society, Anaheim, CA, 1986.

6.  Lustig RH, Pfaff DW, Mobbs CV: Effects of estradiol on protein synthesis in the rat ventromedial nucleus (VMN) *in vivo*: densitometric analysis.  Presented to the Endocrine Society, New Orleans, LA, 1988.

7.  Lustig RH, Mobbs CV, Pfaff DW, Fishman J: Sex differences in lordosis effects of estrogen metabolites: implications for rat brain estrogen receptor dynamics. Presented to the Society for Neuroscience, Toronto, Ont., 1988.

8.  Lustig RH, Sudol M, Pfaff DW, Federoff HJ: Estrogen regulation of neuronal growth-associated protein 43 kDa (GAP-43) mRNA in the ventromedial hypothalamus (VMH) of the female rat.  Presented to the Endocrine Society, Atlanta, GA, 1990.

9.  Lustig RH, Hua P, Wilson MC, Federoff HJ: Ontogeny and sex dimorphism of neural-specific messenger RNA's in the rat. Presented to the Society for Neuroscience, Anaheim, CA, 1992.

10. Lustig RH, Baas PW: Estrogen effects in neural cells *in vitro*: morphologic characterization of estrogen receptor-transfected PC12 cells. Presented to the 4th Joint LWPES/ESPE Pediatric Endocrinology meeting, San Francisco, CA, 1993.

11. Lustig RH, Parker CJ, Jordan VC: MCF-7 cell proliferation kinetics after withdrawal of $16\alpha$-hydroxyestrone ($16OHE_1$), estradiol ($E_2$), or estriol ($E_3$). Presented to the Endocrine Society, Las Vegas, NV, 1993.

12. Lustig RH, Hua P, Yu W, Ahmad FJ, Baas PW: Estrogen induction of neurite outgrowth, neuritic spine formation, and gap junctions in estrogen receptor (ER)-transfected PC12 cells *in vitro*. Presented to the Society for Neuroscience, Washington, DC, 1993.

13. Lustig RH, Hua P, Smith LS, Wang CH, Chang C: Androgen action on neurons *in vitro*: alterations in neuritic arborization and implications for developmental plasticity. Presented to the Society for Pediatric Research, Seattle, WA, 1994.

14. Lustig RH, Hua P, Smith LS, Wang CH, Chang C: Androgen induction of neurite outgrowth and arborization in androgen receptor (AR)-transfected PC12 cells *in vitro*. Presented to the Society for Neuroscience, Miami Beach, FL, 1994.

ABSTRACTS (cont.):

15. Lustig RH, Baas PW: Androgen stimulates neuritic arborization in PC12 cells by disrupting actin filaments. Presented to the Second International Androgen Workshop, Long Beach, CA, 1995.

16. Lustig RH, Sharp DJ, Baas PW: Androgen stimulates axonal outgrowth at the expense of dendritic outgrowth in primary hippocampal neurons in culture. Presented to the Endocrine Society, Washington, DC, 1995.

17. Bernhardt DT, Landry GL, Allen DB, Lustig RH, Wilson M, Vailas A, Epstein S, Koscik RL, Checovich M: Bone mineral markers as predictors of altered bone mineral density in amenorrheic athletes. Presented to the Society for Sports Medicine, 1996.

18. Rose SR, Shope S, Burstein S, Burghen G, Lustig R, Pitukcheewanont P, Hodnicak V, Robley V, Hudson M, Kun L: Hypothyroidism after childhood tumors. Presented to the 10th International Congress of Endocrinology, San Francisco, 1996.

19. Zhang L, Naiki Y, Chang YT, Haider A, Copeland K, Lustig R, Morgan G, Mowat D, Moll G, Schwartz ID, Pang S: An update to define the hormonal criteria for inherited severe and mild 3β-hydroxysteroid dehydrogenase (3β-HSD) deficiency disorder and hormonal expression in carriers for 3β-HSD deficiency. Presented to the Endocrine Society, Minneapolis, MN 1997.

20. Rose SR, Lustig R, Pitukcheewanont P, Burghen G, Burstein S, Shope S, Fitzhugh C, Hudson M, Heideman R, Kun L: Hypothyroidism after childhood tumors. Presented to the 5th Joint LWPES/ESPE Pediatric Endocrinology meeting, Stockholm, Sweden 1997.

21. Lustig RH: Treatment of hypothalamic obesity with octreotide: role of insulin as etiologic agent. Presented to the Society for Neuroscience, New Orleans, LA 1997.

22. Lustig RH, Rose SR, Burghen GA, Broome DC, Hudson MM, Heideman RL, Smith K, Kun LE: Hypothalamic obesity is due to insulin hypersecretion: reversal with octreotide. Presented to the Society for Pediatric Research, New Orleans, LA 1998.

23. Rose, SR, Lustig RH, Burghen GA, Burstein SR, Pitukcheewanont P, Broome DC, Hodnicak V, Beaver K, Hollingsworth Y, Walker S: Diagnosis of ACTH deficiency: low dose and one-hour ACTH test versus overnight metyrapone test. Presented to the Society for Pediatric Research, New Orleans, LA 1998.

24. Broome DC, Lustig RH, Burstein S, Hodnicak V, Rose SR: Growth response to GH therapy according to peak GH. Submitted to the Society for Pediatric Research, New Orleans, LA 1998.

25. Lustig RH, Rose SR, Pitukcheewanont P, Broome DC, Blackwell A, Burghen GA: Metformin effects on weight and insulin secretion in adolescent females with obesity/hyperinsulinemia/acanthosis nigricans (OHAN). Presented to the 11th National Cooperative Growth Study, New Orleans, LA 1998.

26. Broome DC, Burghen GA, Rose SR, Lustig RH: Central hypothyroidism in pediatric patients with diabetes. Submitted to the Society for Pediatric Research, San Francisco, CA 1999.

27. Lustig RH, Rose SR, Burghen GA, Hudson MM: Prevalence of obesity in adult survivors of childhood cancer: role of cranial insult. Presented to the Society for Pediatric Research, San Francisco, CA 1999.

28. Kaste SC, Hudson MM, Jones-Wallace DJ, Lustig RH, Rose SR, Hazard M, Boyett JM, Pui CH: Diminished bone mineral density in childhood ALL survivors: risk factors for its development. Presented to the European Society for Pediatric Endocrinology, Warsaw, Poland 1999.

29. Kaste SC, Hudson MM, Jones-Wallace DJ, Lustig RH, Rose SR, Hazard M, Boyett JM, Pui CH: Diminished bone mineral density in childhood ALL survivors: risk factors for its development. Presented to the American Society for Bone and Mineral Research, St. Louis, MO 1999.

30. Merchant TE, Smith JM, Williams T, Kun LE, Rose SR, Broome DC, Danish RK, Burghen GA, Lustig RH: Pre-irradiation endocrinopathies in pediatric patients determined by dynamic tests of endocrine function. Presented to American Society of Clinical Oncology, New Orleans, LA 2000.

31. Burghen GA, Christensen ML, Kritchevsky SB, West B, Rose SR, Faulkner MS, Parnell DI, Broome DC, Danish R, Velasquez-Mieyer P, Lustig R: Type 2 diabetes mellitus epidemic in African-American children. Presented to the Society for Pediatric Research, Boston, MA 2000.

32. Burghen GA, Christensen ML, Kritchevsky SB, West B, Rose SR, Faulkner MS, Parnell DI, Broome DC, Danish R, Velasquez-Mieyer P, Lustig R: Characteristics of Type 1 and Type 2 new-onset diabetes in children. Presented to the Society for Pediatric Research, Boston, MA 2000.

33. Velasquez-Mieyer P, Cowan GSM, Buffington CK, Connelly BE, Spencer KA, Lustig RH: Monthly injections of long-acting octreotide promotes insulin suppression and weight loss in adults with severe obesity. Presented to the Endocrine Society, Toronto, Ontario, Canada 2000.

34. Rose SR, Merchant TE, Smith JM, Williams T, Kun LE, Danish RK, Burghen GA, Lustig RH: Endocrinopathies prior to radiation therapy for childhood brain tumors. Presented to the European Society of Pediatric Endocrinology, Brussels, Belgium, 2000.

35. Velasquez-Mieyer PA, Cowan GSM, Buffington CK, Arheart KL, Connelly BE, Spencer KA, Lustig RH: Primary insulin hypersecretion: a specific and remediable subtype of obesity. Presented to the 11th International Congress of Endocrinology, Sydney, Australia 2000.

36. Buffington CK, Velasquez-Mieyer PA, Cowan GSM, Arheart KL, Connelly BE, Lustig RH: Effects of octreotide on insulin suppression, and modulation od appetite, food preference, and body weight in obesity. Presented to the 11th International Congress of Endocrinology, Sydney, Australia 2000.

37. Cashion AK, Velasquez-Mieyer PA, Arheart KL, Hathaway DK, Joplin P, Buffington CK, Lustig RH: Correlations between autonomic function, β-cell activity, insulin sensitivity, and glucose tolerance in obese subjects. Presented to the 11th International Congress of Endocrinology, Sydney, Australia 2000.

38. Velasquez-Mieyer PA, Christensen ML, Lustig RH, Buffington CK, Sinclair J, Rose SR, Danish RK, Burghen GA: Role of race and obesity in the pathogenesis of Type 2 diabetes mellitus in children. Presented to the 11th International Congress of Endocrinology, Sydney, Australia 2000.

39. Lustig RH, Christensen ML, Tosson HM, Velasquez-Mieyer PA, Arheart KL, Danish RK, Burghen GA: Racial dichotomy in the Body Mass Index (BMI) response to metformin pharmacotherapy for obesity/insulin resistance in children. Presented to the Society for Pediatric Research, Baltimore, MD 2001.

40. Lustig RH, Post SR, Srivannaboon K, Rose SR, Danish RK, Burghen GA, Xiong X, Wu S, Merchant TE: Risk factors for obesity in children surviving brain tumors. Presented to the 6th LWPES/ESPE Joint Meeting, Montreal, PQ, Canada 2001.

ABSTRACTS (cont.):

41. Lustig RH, Hinds PM, Smith K, Christensen RK, Kaste SC, Mackert PW, Schreiber RE, Rai S, Lensing S, Wu S, Xiong X: A double-blind, placebo-controlled trial of octreotide in pediatric hypothalamic obesity. Presented to the 6th LWPES/ESPE Joint Meeting, Montreal, PQ, Canada 2001.

42. Rose SR, Schreiber RE, Kearney N, Hudson MM, Lustig RH, Danish RK, Burghen GA: Hormone deficiencies after chemotherapy alone. Presented to the 6th LWPES/ESPE Joint Meeting, Montreal, PQ, Canada 2001.

43. Velasquez-Mieyer PA, Umpierrez GE, Lustig RH, Cashion AK, Cowan PA, Burghen GA: Racial differences in glucagon-like peptide-1 (GLP-1) and insulin secretion during oral glucose tolerance test in obese non-diabetic subjects. Presented to the American Diabetes Association, San Francisco, CA 2002.

44. Cashion AK, Cowan PA, Lustig RH, Hathaway DK, Joplin P, Burghen GA, Christensen ML, Velasquez-Mieyer PA: Correlations between autonomic function and enteroinsular axis in obese subjects. Submitted to the American Diabetes Association, San Francisco, CA 2002.

45. Lustig RH, Soberman JE, Velasquez-Mieyer PA: Leptin sensitivity improves with insulin suppression in obese subjects. Presented to the Endocrine Society, Philadelphia, PA 2003.

46. Lustig R, Greenway F, Velasquez P, Heimburger D, Schumacher D, Smith D, Smith W, Soler N, Zhu W, Hedrick J, Hohneker J: Weight loss in obese adults with insulin hypersecretion treated with Sandostatin LAR® Depot. Presented to North American Association for the Study of Obesity, Ft. Lauderdale, FL 2003.

47. Lustig RH, Preeyasombat C, Lazar A, Bacchetti P: Insulin secretion vs. insulin resistance in obese children: categorization by race and etiopathogenesis, and implications for therapy. Presented to the Society for Pediatric Research, San Francisco, CA 2004.

48. Clement L, Cavazos M, Zhang S, Patti M, Merriman R, Lustig R, Kane J, Bagatelos K, Ostroff J, Vaisse C: Functionally relevant pro-opiomelanocortin mutations as a frequent cause of severe human obesity. Presented to the Endocrine Society, New Orleans, LA 2004.

49. Lustig RH, Bacchetti P, Lazar AA, Velasquez-Mieyer PA, Christensen ML: Predictors of efficacy of insulin suppression/sensitization medications in reducing BMI Z-score (Z) in obese children. Presented to the North American Association for the Study of Obesity, Las Vegas, NV 2004.

50. Velasquez-Mieyer PA, Perez-Faustinelli S, Cowan PA, Markee J, Lustig RH, Christensen ML, Dagogo-Jack S, Burghen GA: Assessing the interaction among enteroinsular activity (EIA), blood pressure (BP), and lipid profile in African-American (AA) youth with overweight. Submitted to the North American Association for the Study of Obesity, Las Vegas, NV 2004.

51. De La Torre RI, Garber AK, Mietus-Snyder ML, Tran CT, Madsen K, Orrell-Valente JK, Bostrom AG, Bacchetti P, Lustig RH: Predictors of efficacy of a biochemically-based pediatric weight management program. Presented to the Society for Pediatric Research, Washington, DC 2005.

52. Mietus-Snyder ML, De La Torre RI, Garber AK, Tran CT, Madsen K, Orrell-Valente JK, Bostrom AG, Lustig RH: The triglyceride to high density lipoprotein Ratio (TG:HDL) predicts the metabolic syndrome in pediatric overweight. Presented to the Society for Pediatric Research, Washington, DC 2005.

53. Lee PDK, Lustig RH, Feldman HA, Glaser Obesity Study Group: Insulin-Like Growth Factor-Binding Protein-1 (IGFBP-1) predicts insulin sensitivity and area-under-the-curve insulin (AUC). Presented to the Endocrine Society, San Diego, CA 2005.

ABSTRACTS (cont.):

54. Lustig R, Peterkova V, Skorodok J, De Schepper J, Velasquez-Mieyer P, Hollander A, Anderson J, Darby C, Tavorath R, Tran L: A global, randomized, double-blind, placebo-controlled trial of octreotide-LAR for the treatment of pediatric hypothalamic obesity. Presented at 7th LWPES/ESPE Joint Meeting, Lyon, France 2005.

55. Wertz MS, Glaser Obesity Study Group, Gitelman SE, Lustig RH: Health-related quality of life reported by overweight non-diabetic adolescents. Presented to Global Health through Nursing Science conference, Chicago, IL 2005.

56. Madsen KA, Yen S, Wlasiuk L, Lustig RH: Pilot study of a dance video game to promote weight loss. Presented at the Society for Pediatric Research, San Francisco, CA 2006.

57. Velasquez-Mieyer PA, Pruitt J, Perez-Faustinelli S, Villegas-Barreto C, Dagogo-Jack S, Lustig RH, Neira CP, Cowan PA. Racial disparities in glucagon-like peptide-1 (GLP-1) and inflammatory responses in obese adolescents. Presented to the International Congress of Obesity, Sydney, Australia 2006.

58. Pardee P, Norman G, Lustig RH, Preud'homme D, Schwimmer JB: TV time as a predictor of hypertension in obese children. Presented to the North American Association for the Study of Obesity, Boston, MA 2006 (Young Investigator Awards Finalist).

59. Boss TJ, Peters JH, Patti MG, Lustig RH, Kral JG: Laparoscopic truncal vagotomy for severe obesity: early experience in 15 patients from a prospective two-center study. Presented to Society of American Gastrointestinal Endoscopic Surgeons, Las Vegas, NV 2007.

60. Raman A, Fitch M, Hudes ML, Lustig RH, Fleming SE: Effect of self-esteem, diet and physical activity strategies on risk factors for Type 2 diabetes mellitus (T2DM) in overweight African American children. Submitted to Federation of American Societies of Experimental Biology, Washington, DC 2007.

61. Boss TJ, Peters JH, Patti MG, Lustig RH, Kral JG: Laparoscopic truncal vagotomy for severe obesity: six month experience in 10 patients from a prospective, two-center study. Submitted to the American Society of Bariatric Surgery, 2007.

62. Wojcicki JM, Holbrook K, Lustig RH, Caughey A, Vargas J, Muñoz, R, Heyman MB: Maternal postnatal depression and breastfeeding in a Latino cohort. Submitted to the Society for Pediatric Research, Toronto, Ont. CA 2007.

63. Madsen KA, Garber AK, Mietus-Snyder ML, Orrell-Valente J, Tran CT, Wlasiuk L, Neuhaus J, Lustig RH: Predictors of success among children in a hospital-based obesity clinic. Presented to Society for Pediatric Research, Toronto, Ont. Canada 2007.

64. Lustig RH, Meacham LR, Frane J, Frye C, Bakker B: Linear growth and BMI changes of children treated for five years with growth hormone (GH) following therapy for craniopharyngioma (CP): The National Cooperative Growth Study (NCGS) experience. Presented to European Society for Pediatric Endocrinology, Helsinki, Finland 2007.

65. Boss TJ, Peters JH, Patti MG, Lustig RH, Kral JG: Laparoscopic truncal vagotomy for weight-loss: a prospective, multi-center safety and efficacy study. Presented to Society of American Gastrointestinal Endoscopic Surgeons 2008.

66. Gupta N, Lustig RH, Vittinghoff E, Kohn M, Clark A, McCracken M, Heyman MB: Correlation between IGF-1 and inflammatory markers in children with Crohn's disease. Presented to the Pediatric Academic Societies, Honolulu, HI 2008.

ABSTRACTS (cont.):

67. Wojcicki JM, Holbrook K, Caughey A, Lustig RH, Munoz R, Heyman MB: Maternal postnatal depression and infant weight gain in a Latino cohort. Presented to the Pediatric Academic Societies, Honolulu, HI 2008.

68. Wojcicki JM, Holbrook K, Caughey A, Lustig RH, Munoz R, Heyman MB: Maternal prenatal depression versus risk for macrosomia in Latino infants. Presented to the Pediatric Academic Societies, Honolulu, HI 2008.

69. Wojcicki JM, Holbrook K, Caughey A, Lustig RH, Munoz R, Heyman MB: Tea and water supplementation of latino infants at 4-6 weeks postpartum.  Presented to the Pediatric Academic Societies, Honolulu, HI 2008.

70. Myers J, Clark E, Orrell-Valente J, Garber AK, Lustig RH, Mietus-Snyder ML: Contribution of biochemical vs. behavioral factors to waist circumference in obese children. Presented to the Pediatric Academic Societies, Honolulu, HI 2008.

71. Langheier JA, Lustig RH: Environmental mediators of body mass index among San Francisco pediatric overweight patients. Presented to the Pediatric Academic Societies, Honolulu, HI 2008.

72. Rhodes ET, Laffel LM, Lieu TA, Prosser LA, Goran MI, Indurkhya A, Lustig RH, Songer TJ, Weigensberg MJ, Weinstock RS, Ludwig DS: Health preferences for Type 2 Diabetes health states among children with or at risk of Type 2 Diabetes. Presented to the American Diabetes Association, San Francisco, CA 2008.

73. Nguyen S, Mietus-Snyder M, Lustig R, Choi HK, Hsu CY: Sugar added beverage consumption is associated with higher serum uric acid levels. Presented to the American Heart Association, New Orleans, LA 2008.

74. Gupta N, Lustig RH, Vittinghoff E, Kohn M, Clark A, McCracken M, Heyman MB: Correlation of insulin-like growth factor 2 (IGF-1) levels with inflammatory markers in pediatric Crohn's disease. Presented to the North American Society for Pediatric Gastroenterology, Hepatology, and Nutrition, San Diego, CA 2008.

75. Gould MD, Jasik CB, Lustig RH, Garber AK: A clinic-based nutrition intervention improves self-efficacy to change behavior in obese adolescents and parents. Presented to the Society for Adolescent Medicine, 2009.

76. Jasik CB, Leggett H, Lustig RH, Garber AK, Madsen KA: Disordered eating behavior among obese adolescents seeking weight management. Presented to the Society for Adolescent Medicine, 2009.

77. Valente A, Mietus-Snyder ML, Garber AK, Lustig RH: Association between sugar sweetened beverage consumption and serum alanine aminotransferase in obese children. Presented to the Pediatric Academic Societies, Baltimore, MD, 2009.

78. Mietus-Snyder ML, Sen S, Madsen KA, Tsai P, Garber AK, Lustig RH: Insulin resistance and demographic, behavioral, and metabolic factors in obese children. Presented to the Pediatric Academic Societies, Baltimore, MD, 2009.

79. Langheier JA, Hiatt RA, Lustig RH: Assessing the predictive value of environmental versus laboratory and clinical models of BMI change in obese children. Presented to the Pediatric Academic Societies, Baltimore, MD, 2009.

ABSTRACTS (cont.):

80.  Aslan I, Ranadive S, Rogers ST, Lustig RH, Vaisse C: Effect of bariatric surgery in an obese adolescent male compound heterozygous for two functionally null MC4R mutations. Presented to the Endocrine Society, Washington, DC 2009.

81.  Lustig RH, Tsai P, Hirose S, Farmer DL: Treatment of hypothalamic obesity by laparoscopic truncal vagotomy: early experience. Presented to the 8th LWPES/ESPE Joint Meeting, New York, NY 2009.

82.  Gupta N, Lustig RH, Vittinghoff E, Kohn M, McCracken M, Heyman MB: Crohn's disease and menarche in pediatric patients. Presented to the National Association of Pediatric Gastroenterology, Hepatology, and Nutrition Meeting, Washington, DC 2009.

83.  Sharma S, Roberts LS, Hudes ML, Lustig RH, Fleming SE: Sugar intake and cardiometabolic risk factors in high BMI African American children. Presented to the FASEB meeting, Anaheim, CA 2010.

84.  Gupta N, Lustig RH, Kohn M, McCracken M, Vittinghoff E: Sex difference in IGF-1 z-scores may contribute to sex difference in growth impairment in Crohn's disease (CD). Presented to Digestive Disease Week, New Orleans, LA 2010.

85.  Wojcicki JM, Holbrook K, Caughey A, Lustig RH, Munoz R, Heyman MB: Risk factors for failure to thrive in latino children: maternal depression and associated factors. Presented to Pediatric Academic Societies Meeting, Vancouver, B.C., Canada, 2010.

86.  Gupta N, Lustig RH, Kohn M, McCracken M, Vittinghoff E: Sex difference in IGF-1 z-scores may contribute to sex difference in growth impairment in Crohn's disease (CD). Presented to North American Society of Pediatric Gastroenterology and Nutrition, Orlando, FL, 2010.

87.  Lofberg KM, Farmer DL, Gress EA, Lustig RH, Heyman MB: Neural tube defects: an unforeseen consequence of gastric bypass? Presented to the American Academy of Pediatrics, San Francisco, CA, 2010.

88.  Gupta N, Lustig RH, Kohn M, McCracken M, Vittinghoff E: Sex differences in statural growth impairment in Crohn's Disease: role of IGF-1.  Presented to the Crohns and Colitis Disease Foundation of America Research Conference, 2010.

89.  Rosas LG, Ehrlich S, Trujillo C, Abrams B, Lustig RH, Stafford R, Eskenazi B:  The influence of gestational weight gain on childhood obesity in a Mexican American cohort. Presented to the Bay Area Clinical Research Symposium, San Francisco, CA 2010.

90.  Perito ER, Lustig RH, Bass NM: Alanine aminotransferase (ALT) elevation in obese children and adolescents: a predictor of insulin resistance and possible precursor to metabolic syndrome. Presented to Digestive Disease Week, Chicago, IL, 2011.

91.  Gupta N, Lustig RH, Kohn MA, Vittinghoff E: Menarche in pediatric patients with Crohn's disease. Presented to Digestive Disease Week, Chicago, IL, 2011.

92.  Gupta N, Lustig RH, Kohn MA, Vittinghoff E: Menarche in pediatric patients with Crohn's disease. Presented to North American Society of Pediatric Gastroenterology and Nutrition, Chicago, IL, 2011.

ABSTRACTS (cont.):

93.   Gupta N, Lustig RH, Kohn MA, Vittinghoff E: Determination of bone age in pediatric patients with Crohn's disease should be a part of routine care. Presented at Digestive Disease Week, Chicago, IL, 2012.

94.   Bryk J, Mellon SH, Epel ES, Blackburn E, Lin J, Lustig RH, Havel PJ, Reus VI, Burke H, Rosser R, Coetzee J, Mahan L, Coy M, Hamilton S, Nelson JC, Wolkowitz OM: Serum leptin concentrations and telomere length in MDD and in controls. Presented at International Society of Psychoneuroendocrinology, 2012.

95.   Wojcicki JM, Epel ES, Lustig RH, Heyman MB: Early exposure to maternal depression and future risk for obesity in preschool aged Latino children. Submitted to World Pediatric GI Congress, 2012.

96.   Alkon A, Harley KG, Neilands TB, Tambellini K, Lustig RH, Boyce WT, Eskenazi B: Latino Children's BMI at 2 to 3.5 Years Predicts Sympathetic Nervous System Reactivity at 5 Years. Presented to the Society for Research in Child Development, Seattle, WA, 2013.

97.   Hecht FM, Daubenmier J, Stimson R, Epel E, Moran P, Dallman M, Kemeny M, Kristeller J, Lustig R, Acree M, Bacchetti, P, Seckl J: A mindfulness-based intervention for obesity is associated with decreases in gene expression of inflammatory cytokines in adipose tissue. Int Congress for Complementary Medicine Research, London, UK, 2013.

98.   Daubenmier J, Epel ES, Moran PJ, Kristeller J, Acree M, Bacchetti P, Kemeny ME, Dallman MF, Lustig RH, Grunfeld C, Nixon DF, Milush JM, Kiernan M, Laraia B, Hecht FM: A randomized controlled trial of mindful eating for obesity: the SHINE study.

99.   Schwarz JM, Noworolski SM, Wen M, Jones GM, Sinclair E, Dyachenko A, Tai V, Alin M, Erkin-Cakmak A, Gugliucci A, Mulligan K, Lustig RH: Isocaloric fructose restriction for 10 days reduces hepatic *de novo* lipogenesis and liver fat in Latino and African American children with obesity and metabolic syndrome. Presented to the Endocrine Society, San Diego, CA, 2015.

100.  Noworolski SM, Mulligan K, Korn N, Gibson M, Tai V, Erkin-Cakmak A, Gugliucci A, Lustig RH, Schwarz JM: Isocaloric fructose restriction for 10 days reduces MR measured liver, pancreatic and visceral fat in high-sugar consuming, obese children with metabolic syndrome. Presented to the International Society for Magnetic Resonance in Medicine, Toronto, Ont. Canada, 2015.

101.  Schwarz JM, Wen M, Pan K, Tai V, Erkin-Cakmak A, Noworolski SM, Gugliucci A, Mulligan K, Lustig RH: Isocaloric fructose restriction for 10 days improves glucose metabolism and insulin sensitivity in obese Latino and African American children. Presented to World Obesity Forum, Berlin, Germany, 2015.

102.  Lustig RH, Wen M, Pan K, Tai V, Erkin-Cakmak A, Gugliucci A, Mulligan K, Schwarz JM, Noworolski SM: Reduction of fatty liver after short-term isocaloric fructose restriction in children with metabolic syndrome correlates with improvement in insulin dynamics. Presented to The Obesity Society, Los Angeles, CA, 2015. Award winner, best abstract.

103.  Meziou S, Ayotte P, Lustig RH, Roy C, St-Jean A, Lucas M: Weight status predicts metabolomic biomarker concentrations among youth, but it depends on age.  Submitted to World Obesity Congress, Vancouver, B.C., Canada, 2016.

ABSTRACTS (cont.):

104.   Gugliucci A, Lustig RH, Caccavello R, Erkin-Cakmak A, Noworolski SM, Tai VW, Wen MJ, Mulligan K, Schwarz JM: Isocaloric fructose restriction lowers apoC-III levels and yields less atherogenic lipoprotein profiles in children with obesity and metabolic syndrome. Submitted to the International Atherosclerosis Society, 2016.

105.   Perito ER, Lustig RH, Rosenthal PJ: Impaired glucose tolerance in pediatric liver transplant recipients is associated with inadequate insulin secretion: impact of tacrolimus, puberty, and overweight. Presented to the American Association for the Study of Liver Disease, Boston, MA, 2016.

106.   Schwarz JM, Noworolski SM, Gugliucci A, Jones GM, Tai V, Wen M, Palii SP, Sinclair EF, Korn N, Erkin-Cakmak A, Lustig RH, Mulligan K: Short-term fructose restriction decreases hepatic *de novo* lipogenesis and liver fat in obese children regardless of baseline liver fat content. Presented to the 34th Diabetes and Nutrition International Symposium, Prague, Czech Republic, 2016.

107.   Gupta N, Lustig RH, Gupta N, Lustig RH, Chao C, Vittinghoff E, Andrews H, Leu CS: Medications and serum biomarkers are associated with anthropometric measurements in pediatric Crohn's Disease. Presented to Digestive Disease Week, Chicago, IL, 2017.

108.   Hartman A, Wackerly A, Leung C, Mason AE, Ishkanian L, Jensen L, Wojcicki J, Schilf S, Schleicher S, Lustig RH, Schmidt L, Epel E: The impact of a sugared beverage sales ban with versus without a brief intervention on sugar-sweetened beverage consumption. Presented to Society for Behavioral Medicine, San Diego, CA, 2017.

109.   Gugliucci A, Bains Y, Caccavello R, Wen MJ, Tai V, Erkin-Cakmak A, Mulligan K, Lustig RH, Noworolski SM, Schwarz JM: Reduced hepatic *de novo* lipogenesis after fructose restriction in adolescents correlates with changes in D-lactate: a new link between fructose and dyslipoproteinemia? Submitted to European Atherosclerosis Society, Lisbon, Portugal, 2018.

110.   Suh JH, Schwarz JM, Gugliucci A, Mulligan K, Erkin-Cakmak A, Noworolski SM, Lustig RH, Mietus-Snyder ML. Isocaloric fructose restriction decreases circulating ceramides and ceramide-1-phosphate in minority children with obesity and metabolic syndrome. Presented to Pediatric Academic Societies, Toronto, Ont. Canada, 2018.

111.   Bains Y, Caccavello R, Wen MJ, Tai V, Erkin-Cakmak A, Mulligan K, Lustig RH, Noworolski SM, Schwarz JM, Gugliucci A: Short-term isocaloric fructose restriction improves postprandial lipoprotein subclass profiles. Submitted to the 18th International Atherosclerosis Society, Toronto, Ont., Canada, 2018.

112.   Quiros-Alcala L, Harley KG, Kauch SA, Lustig RH, Holland NT, Eskenazi B: Prenatal exposure to phthalates and sex hormone levels among adolescent boys in the CHAMACOS Birth Cohort Study. Submitted to the International Society of Exposure Science-International Society for Environmental Epidemiology, Ottawa, Ont. Canada, 2018.

113.   Adeleye A, Lara M, Zablotska L, Rinaudo P, Lustig RH, Cedars MI: Increased mean arterial pressure in children conceived from IVF compared to other methods of assisted reproduction. Submitted to the American Society of Reproductive Medicine, Denver, CO, 2018.

ABSTRACTS (cont.):

114. Mason AE, Kohley LI, Jacobs L, Leung C, Jensen L, Cohn M, Schleicher S, Hartman A, Wojcicki JM, Lustig RH, Schmidt LA, Epel ES: A brief motivational intervention reduces sugar-sweetened beverage (SSB) consumption among individuals with greater reward- and craving-related drives to consume SSBs during an SSB sales ban. Presented to Society for Behavioral Medicine, Washington, DC, 2019.

115. Gupta N, Lustig RH: Sex differences in statural growth impairment in pediatric Crohn's disease: early findings from the Growth Study. Submitted to Crohn's and Colitis Foundation, 2020.

116. Bains Y, Erkin-Cakmak A, Caccavello R, Noworolski SM, Mulligan K, Schwarz JM, Lustig RH, Gugliucci A: Isocaloric fructose restriction improves postprandial chylomicron and VLDL excursions in adolescents with obesity by reducing ANGPTL3 and apoCIII. Submitted to American Heart Association, 2020.

NON-REFEREED CHAPTERS, REVIEWS, AND EDITORIALS:

1.    Schriock EA, Rosenthal SM, Egli CA, Harris DA, Hauffa BP, Hulse JA, Lustig RH, Kaplan SL, Grumbach MM: Studies with growth hormone-releasing factor (GRF) in the human. In: Raiti S and Tolman RA (eds), Human growth hormone. Plenum, New York, 1986, pp. 387-403.

2.    Lustig RH, Fishman J, Pfaff DW: Ovarian steroids and endogenous opioid peptide action in          control of the rat LH surge. In: Dyer RG and Bicknell RJ (eds), Brain opioid systems in reproduction. Oxford, London, 1989, pp. 3-26.

3.    Lustig RH, Bradlow HL, Fishman J: Estrogen metabolism in disorders of nutrition and dietary composition. In: Pirke KM, Wuttke W, and Schweiger U (eds), The menstrual cycle and its disorders: influences of behavior, exercise, and neurotransmitters.  Springer-Verlag, Heidelberg, 1989, pp. 119-132.

4.    Lustig RH, Hershcopf RJ, Bradlow HL: Effects of body weight and diet on estrogen metabolism and estrogen-dependent disease. In: Frisch RE (ed), Adipose tissue and reproduction. Proceedings in Reproductive Biology, Vol. 14, Karger, Basel, 1990, pp. 107-124.

5.    Lin TM, Lustig RH, Chang C: The role of androgens in the immune system. In: Marsh JA and Kendall MD (eds), The physiology of immunity. CRC Press, Boca Raton, FL, 1996 pp. 263-276.

6.    Lustig RH: Sex hormonal modulation of neural development *in vitro*: implications for brain sex differentiation. In: Ellis L and Ebertz LA (eds), Males, females, and behavior: toward biologic understanding. Praeger, Westport, CT, 1998, pp. 13-25.

7.    Lustig RH: Childhood obesity. In: International symposium on a current review of pediatric endocrinology. Serono Symposia USA, Norwell, MA, 1999, pp. 133-139.

8.    Lustig RH: The role of insulin suppression in the treatment of obesity. In: The emerging role of somatostatin and octreotide in the endocrinology practice. AACE symposium supplement, Endocrine Practice, 2000.

9.    Lustig RH: Octreotide treatment of hyperinsulinism in obesity. In: Novel applications of long-acting octreotide. Endocrine Society symposium supplement, 2001.

10.    Lustig RH: ICE 2000: a review. Highlights 9:1-12, 2001.

11.    Lustig RH: Pediatric Genes 2000: a review. Highlights 9:13-18, 2001.

12.    Lustig RH: The neuroendocrinology of obesity. In: Klibanski AN (ed), Neuroendocrinology; Endocrinology and Metabolism Clinics of North America. Saunders, Philadelphia, 2001, pp. 765-785.

13.    Lustig RH: The neuroendocrinology of childhood obesity. In: Styne DM (ed), Childhood and Adolescent Obesity; Pediatric Clinics of North America. Saunders, Philadelphia, 2001, pp. 909-930.

14.    Lustig RH: Corticosteroid replacement therapy. In: Lin AN, Paget S (eds), Principles of corticosteroid therapy. Edward Arnold, London, UK, 2002, pp. 205-220.

15.    Boehm BO, Lustig RH: Use of somatostatin receptor ligands in obesity and diabetic complications. In: Adler G (ed) Balliere's Best Practice and Research, Clinical Gastroenterology, Disorders of the exocrine and endocrine pancreas, 16:493-509, 2002.

NON-REFEREED CHAPTERS, REVIEWS, AND EDITORIALS (cont):

16.     Lustig RH: Hypothalamic obesity. Pituitary Network 10:8-9, 2002.

17.     Lustig RH: Hypothalamic obesity: the sixth cranial endocrinopathy. The Endocrinologist 12:210-217, 2002.

18.     Lustig RH: Autonomic dysfunction of the β-cell and the pathogenesis of obesity. Rev Endocrinol Metab Dis 4:23-32, 2003.

19.     Lustig RH: New therapeutic approaches to obesity in children. Insulin suppressors and sensitizers. AAP Endocrinology newsletter 11:4-6, 2003.

20.     Lustig RH, Preeyasombat C, Velasquez-Mieyer PA: Childhood obesity. In: Pescovitz OH and Eugster E (eds), Pediatric endocrinology: mechanisms, manifestations, and management.  Chapter 43, Lippincott, Williams, and Wilkins, Philadelphia, 2004, pp. 683-714.

21.     Gupta N, Du R, Lustig RH, Fisch B, McDermott MW: Craniopharyngioma. In: Gupta N, Banerjee A, Haas-Kogan D (eds): Pediatric CNS tumors. 1st edition, Chapter 7, Springer, Berlin, 2004, pp. 123-142.

22.     Lustig RH: Optimizing growth hormone efficacy: an evidence-based analysis. Hormone Research 62(supp. 3):93-97, 2004.

23.     Lustig RH: Pediatric endocrine disorders of energy balance. Rev Endocr Metab Dis 6:245-260, 2005.

24.     Lustig RH: The "skinny" on obesity. MAGIC Foundation newsletter, April, 2006.

25.     Lustig RH: Obesity in survivors of childhood cancer. Ped Endocrinol Rev 3(supp. 2):306-311, 2006.

26.     Lustig RH: The "skinny" on childhood obesity: how our Western environment starves kids' brains. Pediatr Annals 35:898-907, 2006.

27.     Geffner ME, Clarke WL, Fuqua J, Gordon CM, Kasa-Vubu JZ, Lee MM, Levitsky LL, Lustig RH, Menon RK, Rogol AD, Saenger P, Silverman L, Silverstein JH, White PC: The 2006 annual meeting of the Lawson Wilkins Pediatric Endocrine Society (LWPES). Ped Endocrinol Rev 3:360-367, 2006.

28.     Lustig RH: The efferent arm of the energy balance pathway: neuroendocrinology and pathology. In: Donohoue PA (ed), Obesity and Energy Metabolism: Research and Clinical Applications. Contemporary Endocrinology, Conn PM (ed). Humana, Totowa, NJ, 2007, pp. 69-86.

29.     Cheung CC, Lustig RH: Pituitary development and physiology. Pituitary 10:335-350, 2007.

30.     Lustig RH: Pharmacotherapy to prevent weight regain. In: Issues in diabetes and obesity research and treatment: highlights from ENDO '07. Endocrine Society, Chevy Chase, MD, 2007, pp 33-36.

31.     Lustig RH: Intensive approaches to the treatment of pediatric and adolescent obesity. In: Donahue W, Moore BA, Scott B (eds): Pediatric and adolescent obesity treatment: a comprehensive handbook. Routledge, New York, 2008, pp. 155-177.

32.     Lustig RH, Weiss R: Disorders of energy balance. In: Sperling MA (ed), Pediatric Endocrinology. Chapter 19, 3rd Edition, Elsevier, New York, 2008, pp. 788-838.

NON-REFEREED CHAPTERS, REVIEWS, AND EDITORIALS (cont):

33.     Mietus-Snyder ML, Lustig RH: Childhood obesity: adrift in the "limbic triangle". Ann Rev Med 59:147-162, 2008.

34.     Lustig RH, Bradlow HL: Obesity and cancer. In: Yeung SC, Escalante C, Gagel RF (eds): Medical care of cancer patients. Chapter 25, BC Decker, New York, 2008, pp. 216-225.

35.     Jasik CB, Lustig RH: Adolescent obesity and puberty: the "perfect storm". In: Gordon C, Welt C, Hillard P, Matzuk M, Rebar R, Nelson L (eds): The menstrual cycle and adolescent health. Ann NY Acad Sci 1135:265-279, 2008.

36.     Lustig RH: Which comes first? The obesity or the insulin? The behavior or the biochemistry? Editorial in response to Han et al., J Pediatr 152:601-602, 2008.

37.     Lustig RH: Hypothalamic obesity: causes, consequences, treatment. Ped Endocr Rev 6:220-227, 2008.

38.     Moore PJ, Epel ES, Lustig RH: Can childhood obesity be reduced through sleep? U.S. Pediatrics 4:63-67, 2008.

39.     Lustig RH: The fructose epidemic. The Bariatrician, Spring 2009, pp. 10-19.

40.     Sughrue M, Fisch B, Lustig RH, McDermott MW: Craniopharyngioma. In: Gupta N, Banerjee A, Haas-Kogan D (eds): Pediatric CNS tumors, 2nd edition. Chapter 7, Springer, Berlin, 2009, pp. 135-158.

41.     Lustig RH: Fructose, insulin, and childhood obesity. Worcester Medicine 7:9-10, 2010.

42.     Lustig RH: The neuroendocrine regulation of energy balance. In: Freemark MS (ed) Pediatric obesity: etiology, pathogenesis, and treatment. Contemporary Endocrinology (Conn PM, series editor). Springer, New York, 2010, Chapter 2, pp. 15-32.

43.     Lustig RH: Hypothalamic obesity. In: Freemark MS (ed) Pediatric obesity: etiology, pathogenesis, and treatment, Contemporary Endocrinology (Conn PM, series editor). Springer, New York, 2010, Chapter 26, pp. 377-388.

44.     Lustig RH: Obesity: nature or nurture? In: Lustig RH (ed): Obesity before birth: maternal and prenatal influences on the offspring. Endocrine Updates series (Melmed S, series editor), Vol. 30, Springer, New York, 2010, Chapter 1, pp. 1-22.

45.     Nguyen S, Lustig RH: Just a spoonful of sugar helps the blood pressure go up. Expert Review of Cardiovascular Therapy 8:1497-1499, 2010.

46.     Garber AK, Lustig RH: Is fast food addictive? Curr Drug Abuse Rev 4:146-162, 2011.

47.     Obesity after craniopharyngioma: mechanisms and treatment. In: Mueller HL, Kortmann RD, Flitsch J (eds): Craniopharyngioma – a childhood and adult disease with different characteristics. Front. Endocrin. 2:60. doi: 10.3389/fendo.2011.00060

48.     Bremer AA, Lustig RH: Effects of sugar-sweetened beverages on children. Ann Pediatr 41:26-30, 2012.

49.     Lustig RH, Schmidt LA, Brindis CD: Public health: The toxic truth about sugar. Nature 482:27-29, 2012.

NON-REFEREED CHAPTERS, REVIEWS, AND EDITORIALS (cont):

50.     Lustig RH: Losing the fructose for the trees. Letter to the Editor, in response to White, commenting on Vos et al., J Ped Gastroenterol Nutr 54:439-440, 2012.

51.     Lustig RH: Diabetes and dietary fibre — directive or distraction? Editorial, in response to Ganesan et al., Clin Experiment Ophthalmol 40:230-231, 2012.

52.     Bereket A, Kiess W, Lustig RH, Muller HL, Goldstone AP, Weiss R, Yavuz Y, Hochberg Z: Hypothalamic obesity in children. Obesity Rev 13:780-798, 2012.

53.     Perito ER, Rodriguez LA, Lustig RH: Dietary treatment of non-alcoholic steatohepatitis. Curr Opin Gastroenterol 29:170-176, 2013.

54.     Weiss R, Bremer AA, Lustig RH: What is metabolic syndrome, and why are children getting it? In: The Year in Diabetes and Obesity (YDO) 2012, Ann NY Acad Sci 1281:123-140, 2013.

55.     Lustig RH: Fructose: it's 'alcohol without the buzz'. Adv Nutr 4:226-237, 2013.

56.     Lustig RH: A conversation with Robert H. Lustig, MD, MSL. Interview by Stanford T Shulman. Pediatric Annals 42(7):296, 2013.

57.     Weiss R, Lustig RH: Obesity, metabolic syndrome, and disorders of energy balance. In: Sperling MA (ed), Pediatric Endocrinology, 4th Edition, Elsevier, New York, 2014, Chapter 22, pp. 956-1014.

58.     Schmidt LA, Patel A, Brindis CD, Lustig RH: Towards evidence-based policies for reduction of dietary sugars: lessons from the alcohol experience. In: Goran MI, Tappy L, Le KA (eds), Dietary sugars and health. Taylor and Francis, 2014, Chapter 26, pp. 371-390.

59.     Lustig RH: Metabolic syndrome and the "Western Diet": science and politics. In: Kiess W, Wabitsch M, Maffeis C, Sharma A (eds), Metabolic syndrome and obesity in childhood and adolescence. Karger, Basel, 2015, vol. 19, pp.136-146.

60.     Lustig RH: Sugar — the "ditch" of American health care. San Francisco Medical Society Magazine, Vol 87, No. 6, July/August 2014, pp. 17-18.
        http://issuu.com/sfmedsociety/docs/july-aug_569253ed93f1fa/3?e=3533752/8682548

61.     Lustig RH: Review of health effects of sugar sweetened beverages. Ann Rev Pediatr 2015, pp. 87-89.

62.     Lustig RH: Debate: Sickeningly sweet: does sugar cause type 2 diabetes? YES. (NO by JL Sievenpiper).  Can J Diabetes 40:282-286, 2016.

63.     Ostling L, Haas-Kogan D, Lustig RH, Gupta N: Craniopharyngioma. In: Gupta N, Banerjee A, Haas-Kogan D (eds), Pediatric CNS Tumors, 3rd Edition, Chapter 7, Springer, Berlin, 2017, pp. 145-168.

64.     Lustig RH: Fructose and non-alcoholic fatty liver disease. J Cal Dent Assoc 24:613-618, 2016.

65.     Erkin-Cakmak A, Lustig RH: Review of effects of soda warning labels. Ann Rev Pediatr pp.191-193, 2017.

66.     Lustig RH: Processed food: an experiment that failed. JAMA Pediatrics 171:212-214, 2017. Letter to the Editor response, doi:10.1001/jamapediatrics.2017.1906, July 17, 2017.

NON-REFEREED CHAPTERS, REVIEWS, AND EDITORIALS (cont):

67.     Lustig RH: Secrets for successful aging, from one who is ageless. Marin Public Health Letter (in press).

68.     Lustig RH: Should sugar be considered a dangerous drug? MetroDoctors Mar/April 2017.
        http://www.metrodoctors.com/dev/index.php/publications/metrodoctors-online/view-current-issue

69.     Lustig RH: Perspective on Markova et al., "Protein-rich diet can help manage type 2 diabetes, NAFLD".
        Clinical Endocrinology News, doi: 10.1053/j.gastro.2016.10.007), Jan 3, 2017.
        http://www.mdedge.com/clinicalendocrinologynews/article/128495/diabetes/protein-rich-diet-can-
        help-manage-type-2-
        diabetes?oc_slh=617972e3d6200c2ff66b8c4ca11b7159243c251e790780a49316b5c4695fc85e&channel
        =205&utm_source=News_CEN_eNL_010717&utm_medium=email&utm_content=Protein-
        rich%20diet%20can%20help%20manage%20type%202%20diabetes%2C%20NAFLD

70.     Lustig RH: Perspective on Tey et al., "Effects of aspartame-, monk fruit-, stevia- and sucrose-sweetened
        beverages on postprandial glucose, insulin and energy intake. Practice Update January 27, 2017.
        http://www.practiceupdate.com/content/effects-of-sweeteners-on-glucose-insulin-and-energy-
        intake/48522/65/8/1

71.     Stigler FL, Lustig RH, Ma JI: Letter to the Editor — in response to Heymsfield SB and Wadden TA,
        "Mechanisms, pathophysiology, and management of obesity". N Engl J Med 376:1490, 2017.

72.     Lustig RH et al.: Commentary in MedPage Today 2/17/17 "Friday feedback: the saturated fat debate
        continues"
        http://www.medpagetoday.com/primarycare/dietnutrition/63227

73.     Demasi M, Lustig RH, Malhotra A: The cholesterol and calorie hypotheses are dead — it's time to focus
        on the real culprit, insulin resistance. Clinical Pharmacist, Vol 9, No 8, doi: 10.1211/CP.2017.20203046,
        July 14, 2017.

74.     Stigler FL, Lustig RH, Moser AM: Letter to the Editor — in response to Villareal DT et al., "Aerobic or
        resistance exercise, or both, in dieting obese older adults". N Engl J Med 377:598, 2017.

75.     Lustig RH: Perspective on Ward ZJ et al. "Simulation of growth trajectories of childhood obesity into
        adulthood". N Engl J Med 377:2145-2153, 2017.
        http://www.practiceupdate.com/content/obesity-in-early-childhood-predicts-obesity-into-
        adulthood/61401/65/8/1.

76.     Lustig RH: Does technology addiction exist? YES. (NO by C Ferguson).  Point-Counterpoint feature,
        Congressional Quarterly Researcher, April 20, 2018.

77.     Malhotra A, Schofield G, Lustig RH: In tackling the obesity/diabetes crises, the science against sugar alone is
        not sufficient — opposition from vested interests must also be overcome. J Insulin Resistance 3:a39,
        2018. doi: 10.4102/jir.v3i1.39


NON-REFEREED CHAPTERS, REVIEWS, AND EDITORIALS (cont):

78.     Lustig RH, Gugliucci A. Metabolic syndrome signaling. Poster, produced by Bio-Techne, 2019.

https://www.bio-techne.com/literature/metabolic-syndrome-signaling?utm_content=cta?utm_source=marketo&utm_medium=email&utm_campaign=EB%20BIO-TECHNE-2019-10-17-Metabolic%20Syndrome%20Poster%20(2526)&utm_term=2526&mkt_tok=eyJpIjoiWVRZNU5HVTJZVEUwT1dJMSIsInQiOiI1aW52c1hGajN4R1dcL0VNTVlSODZ2THRiS1VkM21NOXlOaEZ3dlQ1c2xCTkU5eWJ4WXUra0lmMEQ2NzlQZWd3UgrSjQ1K0l6SDk3YnYwNUFydVRJeVViMXBVSHVNanlZeDBBtZ3Jqbkhjhjd2duTW9TZTFZTWhMZ09OMUpOOWJLSjYifQ%3D%3D

79. Lustig RH: Food addiction versus eating addiction: a scientific and legal analysis (in preparation).

SOCIETY GUIDELINES AND SCIENTIFIC STATEMENTS:

1. Speiser PW, Rudolf MCJ, Anhalt H, Camacho-Hubner C, Chiarelli F, Eliakim A, Freemark M, Gruters G, Hershkovitz E, Iughetti L, Krude H, Latzer Y, Lustig RH, Pescovitz OH, Pinhas-Hamiel O, Rogol AD, Shalitin S, Sultan C, Stein D, Vardi P, Werther GA, Zadik Z, Zuckerman-Levin N, Hochberg Z: Consensus development: childhood obesity. J Clin Endocrinol Metab 90:1871-1887, 2005.

2. August GP, Caprio S, Fennoy I, Freemark M, Kaufman FR, Lustig RH, Silverstein JH, Speiser PW, Styne DM, Montori VM: Prevention and treatment of pediatric obesity: an Endocrine Society clinical practice guideline based on expert opinion. J Clin Endocrinol Metab 93:4576-4599, 2008.

3. Steinberger J, Daniels SR, Eckel RH, Hayman L, Lustig RH, McCrindle B, Mietus-Snyder ML: Progress and challenges in Metabolic Syndrome in children and adolescents: a scientific statement from the American Heart Association Atherosclerosis, Hypertension, and Obesity in the Young Committee of the Council on Cardiovascular Disease in the Young; Council on Cardiovascular Nursing; and Council on Nutrition, Physical Activity, and Metabolism. Circulation 119:628-647, 2009.

4. Johnson RK, Appel LJ, Brands M, Howard BV, Lefevre M, Lustig RH, Sacks F, Steffen LM, Wylie-Rosett J: Dietary sugars intake and cardiovascular health: a scientific statement from the American Heart Association. Circulation 120:1011-1020, 2009.


BOOKS:

1. Lustig RH (ed): Obesity before birth: maternal and prenatal influences on the offspring. Endocrine Updates (Melmed S, series editor), Vol. 30, ISBN 978-1-4419-7033-6, Springer, New York, 2010.

2. Lustig RH: Prophecy and propaganda. Introduction in reissue of Yudkin J: Pure, white and deadly (originally published 1972, 1986). ISBN 0-7067-0040-6, Penguin Books UK, London, 2012, pp. vii-x.

3. Lustig RH: Fat chance: beating the odds against sugar, processed food, obesity, and disease. ISBN 978-1-59643-100-9, Hudson Street Press (Penguin USA), New York. Release date Dec. 27, 2012.   New York Times Best Seller List, Advice and Miscellaneous, Jan 27 — Feb 10, 2013. Translated into Mandarin, Japanese, Korean, German, French, Dutch, Polish, Norwegian, Swedish, Czech, Polish, Slovenian.

4. Lustig RH: Sugar has 56 names: a shopper's guide. E-book, Hudson Street Press (Penguin Random House), New York. Release date Sept. 3, 2013.

5. Lustig RH, Gershen C, Millar H: The fat chance cookbook. ISBN 978-1-59463-294-5, Hudson Street Press (Penguin Random House), New York. Release date Dec. 31, 2013.

6. Lustig RH: The hacking of the American mind: the science behind the corporate takeover of our bodies and brains. ISBN 978-1-10198-258-7, Avery Press (Penguin Random House), New York. Release date Sept. 12, 2017. Translated into German, Mandarin, Slovenian, Croatian.

7. Lustig RH: Please pay attention. Forward in Gow R: Smart foods for ADHD and brain health: How nutrition influences cognitive function, behaviour and mood. ISBN 978-1-78592-446-0, Jessica Kingsley Publishers (Hachette UK), London. Release date Feb. 18, 2021.

8. Lustig RH: Metabolical: the lure and the lies of processed food, nutrition, and Modern Medicine. ISBN 978-0-06302-771-8, Harper Wave, HarperCollins USA (in press, release date May 2021).

OP-EDS, LETTERS, AND POPULAR ARTICLES:

| | |
|---|---|
| 2009 | Letter to the Editor, Chicago Tribune 11/6/09<br>*"The poisonous flavors of Chicago Public Schools"* |
| 2010 | Op-Ed, San Francisco Chronicle, 10/4/10<br>*"Big food toying with the health of your kids"*<br>www.sfgate.com/cgi-bin/article.cgi?f=/c/a/<br>2010/10/04/ED061FO577.DTL |
| 2012 | Op-Ed, The Atlantic, 2/21/12<br>*"The most unhappy of pleasures"*<br>www.theatlantic.com/health/archive/2012/02/<br>the-most-unhappy-of-pleasures-this-is-your-brain-on-<br>sugar/253341/ |
| 2012 | Op-Ed, Project Syndicate, 5/28/12<br>*"The diet debacle"*<br>www.project-syndicate.org/print/the-diet-debacle |
| 2012 | Op-Ed, New York Daily News, 6/3/12<br>*"Sugar is killing us"*<br>www.nydailynews.com/opinion/sugar-killing-article-<br>1.1088517?localLinksEnabled=false |
| 2012 | Op-Ed, Huffington Post 12/27/12<br>*"Bring back Home Ec…and this time for boys too!"*<br>www.huffingtonpost.com/robert-lustig-md/home-ec-for-<br>boys_b_2360666.html |
| 2012 | Op-Ed, Time.com 12/27/12<br>*"What you need to know about sugar"*<br>ideas.time.com/2012/12/27/what-you-need-to-<br>know-about-sugar/ |
| 2013 | Op-Ed, San Francisco Chronicle, 1/6/13<br>*"Defusing the healthcare timebomb"*<br>*www.sfgate.com/opinion/article/Defusing-the-health-<br>care-time-bomb-4168827.php#photo-3985391* |
| 2013 | Op-Ed, The Personal Journey, Jan 2013<br>*"Diet, dogma, and disaster"* |
| 2013 | Op-Ed, CNN, 1/11/13<br>*"Fast food sugar fiasco"*<br>http://www.cnn.com/2013/01/11/health/lustig-western-diet/ |
| 2013 | Op-Ed, Huffington Post 2/27/13<br>*"Still believe 'a calorie is a calorie'?"*<br>www.huffingtonpost.com/robert-lustig-md/home-ec-for-<br>boys_b_2360666.html |

| | |
|---|---|
| 2013 | Op-Ed, Huffington Post 6/5/13 |
| | *"GRAS — Smoke it, don't eat it"* |
| | www.huffingtonpost.com/robert-lustig-md/fda-food- |
| | additives_b_3384629.html |
| | |
| 2013 | Op-Ed, UK Guardian 10/22/13 |
| | *"Fructose: the poison index"* |
| | http://www.theguardian.com/commentisfree/2013/oct/21/fruct |
| | ose-poison-sugar-industry-pseudoscience |
| | |
| 2014 | Op-Ed, The Atlantic.com 1/2/14 |
| | *"The sugar addiction taboo"* |
| | http://www.theatlantic.com/health/archive/2014/01/the-sugar- |
| | addiction-taboo/282699/ |
| | |
| 2014 | Op-Ed, Jamie Oliver's Food Revolution 1/15/14 |
| | *"What's wrong with our food? Quantity or quality?"* |
| | http://www.jamieoliver.com/us/foundation/jamies-food- |
| | revolution/news-content/what-s-wrong-with-our-food-quantity-or-q |
| | |
| 2014 | Article, Leader's Edge Magazine June, 2014 |
| | "*Toxic taste: Centuries ago, one third of Europe was* |
| | *wiped out by the Black Plague. Today, half of America will* |
| | *be wiped out by a new plague—chronic metabolic disease* |
| | *— and Obamacare doesn't address it"* |
| | https://leadersedgemagazine.com/articles/%202014/ |
| | 05/toxic-taste |
| | |
| 2014 | Op-Ed, A Sweet Life June 2014 |
| | *"View from the nutritional battlefield"* |
| | http://asweetlife.org/feature/view-from-the-nutritional-battlefield/ |
| | |
| 2014 | Op-Ed, Time.com 6/3/14 |
| | *"How sugar went from a condiment to a diet staple"* |
| | http://time.com/2812756/how-sugar-went-from-a-condiment-to-a- |
| | diet-staple/ |
| | |
| 2014 | Op-Ed, US News and World Report 6/11/14 |
| | *"Double dipping to save our health care system"* |
| | http://health.usnews.com/health-news/blogs/eat- |
| | run/2014/06/11/double-dipping-to-save-our-health-care-system |
| | |
| 2014 | Opinion, The Grocer, UK 7/5/14 |
| | *"Sweet and sour manifesto"* |
| | http://www.thegrocer.co.uk/opinion/saturday-essay/sweet- |
| | and-sour-manifesto/359199.article |

| | |
|---|---|
| 2014 | Op-Ed, Sacramento Bee 7/23/14 (with Michael Goran) *"Don't believe industry-paid 'experts' on soda and diabetes"* http://www.sacbee.com/2014/07/23/6574928_viewpoints-dont-believe-industry.html |
| 2014 | Room for Debate, New York Times 11/10/14 (with Marsha Cohen) *"F.D.A. must define, and enforce, the term 'natural'"* http://www.nytimes.com/roomfordebate/2014/11/10/should-the-fda-regulate-the-use-of-natural-on-food-products-15/fda-must-define-and-enforce-the-term-natural |
| 2014 | Article, Dear Doctor Magazine, Vol. 8, 3rd Quarter *"The bitter truth about sugar"* |
| 2015 | Blog, Health Trust of Santa Clara Country *"Sweet Revenge"* |
| 2015 | Contribution, The Habit of Passion: Borrowing Life Strategies from the World's Most Wanted Leaders (Douglas Huh, ed.) *"The future never comes"* |
| 2015 | Op-Ed, Los Angeles Times 3/20/15 *"Sugar in food is poorly labeled, and the industry likes it that way"* http://www.latimes.com/opinion/opinion-la/la-ol-sugar-labeling-fba-robert-lustig-blowback-20150320-story.html#page=1 |
| 2015 | Op-Ed, Contra Costa Times 3/28/15 "*Don't be a casualty in the war of sweet subterfuge"* http://www.contracostatimes.com/endorsements/ ci_27799271/guest-commentary-dont-be-casualty-war-sweet-subterfuge |
| 2015 | Op-Ed, The Conversation 10/27/15 *"Sugar isn't just empty, fattening calories – it's making us sick"* http://theconversation.com/sugar-isnt-just-empty-fattening-calories-its-making-us-sick-49788 |
| 2015 | Op-Ed, The Guardian 10/27/15 *"The science is in: the case for a sugar tax is overwhelming"* http://www.theguardian.com/commentisfree/2015/oct/27/science-new-study-case-sugar-tax |

| | |
|---|---|
| 2015 | Op-Ed, Washington Post 10/29/15<br>*"Food companies should stop fighting the obvious: sugar is ruining our health"*<br>https://www.washingtonpost.com/posteverything/wp/2015/10/29/food-companies-should-stop-fighting-the-obvious-sugar-is-ruining-our-health/ |
| 2017 | Op-Ed, The Guardian 1/4/17<br>*"Sugar is the 'alcohol of the child', yet we let it dominate the breakfast table"*<br>https://www.theguardian.com/commentisfree/2017/jan/04/sugar-alcohol-child-breakfast-diabetes-liver-disease-corporate |
| 2017 | Op-Ed, Sydney Morning Herald 4/22/17<br>*"Dietary factions are hurting the fight against obesity"*<br>http://www.smh.com.au/comment/dietary-factions-are-hurting-the-fight-against-obesity-20170420-gvorep.html |
| 2017 | Op-Ed, The Guardian 9/9/17<br>*"The pursuit of pleasure is a modern-day addiction"*<br>https://www.theguardian.com/commentisfree/2017/sep/09/pursuit-of-pleasure-modern-day-addiction |
| 2017 | Op-Ed, Quartz 9/12/17<br>*"Want to stop letting Silicon Valley control our lives? Refuse to buy the new iPhones"*<br>https://qz.com/1075265/dont-buy-apples-iphone-8-stand-up-to-silicon-valley/ |
| 2017 | Op-Ed, The Globe and Mail 10/15/17<br>*"Excess sugar is toxic and we're addicted. Will a tax save us?"*<br>https://beta.theglobeandmail.com/opinion/excess-sugar-is-toxic-and-were-addicted-will-a-tax-save-us/article36594756/ |
| 2018 | Op-Ed, Project Syndicate, 9/24/18<br>*"Big Food's poisonous propaganda"*<br>https://www.project-syndicate.org/commentary/processed-food-industry-sugar-addiction-by-robert-h--lustig-2018-09 |

UNIVERSITY LECTURES AND SEMINARS:

*Rockefeller University:*

| 1987 | Neuroscience Seminar |
|------|---------------------|
|      | Population Council Seminar |
|      | *"Opioidergic control of the rat estrous cycle"* |

| 1989 | CME Program-Rockefeller University Hospital |
|------|---------------------------------------------|
|      | *"The roles of sex hormones in premenstrual syndrome"* |

*University of Wisconsin-Madison:*

| 1990 | Neuroscience Lecture |
|------|---------------------|
|      | Primate Center Seminar |
|      | *"Estrogen regulation of neurite outgrowth"* |

| 1990 | Endocrinology-Reproductive Physiology Seminar |
|------|-----------------------------------------------|
|      | *"Estrogen metabolism and estrogen-dependent disease"* |

| 1991 | Pediatric Residents Conference |
|------|--------------------------------|
|      | *"Evaluation of primary and secondary amenorrhea"* |

| 1991 | Primate Center Seminar |
|------|-----------------------|
|      | *"A critical evaluation of the hypotheses of the mechanisms of puberty"* |

| 1991 | Pediatric Grand Rounds |
|------|-----------------------|
|      | *"Man, woman, gay, straight, nature, nurture: A scientist's view of sex"* |

| 1992 | Psychiatry Grand Rounds |
|------|------------------------|
|      | CME Program, St. Clare Hospital, Baraboo, WI |
|      | *"Gonadal hormones and the development of behavior"* |

| 1993 | Pediatric Residents Conference |
|------|--------------------------------|
|      | CME Program, Richland Medical Center, Richland Center, WI |
|      | *"Interpreting thyroid function tests"* |

| 1993 | Pediatric Grand Rounds |
|------|-----------------------|
|      | Pediatric Clinical Conference |
|      | Adult Endocrine Grand Rounds |
|      | *"Stress, hormones and the immune system"* |

| 1993 | Pediatrics Research Seminar |
|------|----------------------------|
|      | *"Effects of estrogen on neural and synaptic organization"* |

| 1993,1994 | Pediatric Residents Conference |
|-----------|--------------------------------|
|           | CME Program, Beloit Memorial Hospital, Beloit, WI |
|           | *"Congenital adrenal hyperplasia"* |

<u>UNIVERSITY LECTURES AND SEMINARS</u> (cont):

| | |
|---|---|
| 1993,1994 | Anatomy Seminar |
| | Molecular Biochemistry Seminar |
| | Endocrinology-Reproductive Physiology Seminar |
| | Adult Endocrine Grand Rounds |
| | Nutritional Sciences Seminar |
| | Neuroscience Seminar |
| | *"Mechanisms of sex hormone modulation of neural ontogeny and plasticity"* |
| 1993,1994 | Seminars in Pediatrics |
| | CME Program, U. Wisconsin Teleconference |
| | CME Program, Fort Atkinson Hospital, Ft. Atkinson, WI |
| | *"New concepts in thyroid hormone action"* |
| 1994 | Pediatric Grand Rounds |
| | Masters in Oncology |
| | *"The use of glucocorticoids in acute lymphoblastic leukemia"* |
| 1994 | Urology Seminar |
| | *"Effects of intersex hormones on genitalia and brain"* |
| 1994 | Pediatric Residents Conference |
| | "*Puberty: Parts I and II*" |

*University of Tennessee, Memphis:*

| | |
|---|---|
| 1995 | Pediatric Bioethics Rounds |
| | *"Growth hormone: improved social life or marketing scheme?"* |
| 1995 | Memphis Pediatric Forum (spon. Genentech, Inc.) |
| | *"Yet another talk on growth; when to worry, when to evaluate"* |
| 1995 | Neonatology Grand Rounds, Regional Medical Center at Memphis |
| | *"Congenital adrenal hyperplasia"* |
| 1995-2000 | Pediatric Residents Seminar |
| | *"An approach to cryptorchidism"* |
| | *"Disorders of puberty"* |
| | *"Evaluation of amenorrhea in children"* |
| | *"Diabetic ketoacidosis: guidelines to management"* |
| | *"Endocrine emergencies"* |
| | *"Clinical Research Center testing"* |
| | *"Disorders of calcium metabolism"* |
| | *"Glucocorticoids in critical illness"* |
| 1995-1996 | Pediatric Research Seminar |
| | Center for Neuroscience Seminar |
| | Interhospital Endocrine Grand Rounds |
| | Memphis Citywide Endocrine Journal Club |
| | *"Roles of sex hormones in neural development"* |

UNIVERSITY LECTURES AND SEMINARS (cont.)

| | |
|---|---|
| 1995-1999 | St. Jude Children's Research Hospital Oncology Seminar<br>*"Evaluation of thyroid function tests"*<br>*"The use of glucocorticoids in acute lymphoblastic leukemia"*<br>*"The potential for anti-insulin agents in hypothalamic obesity"*<br>*"CNS lymphoma and diabetes mellitus"*<br>*"Glucocorticoids and osteoporosis"*<br>*"Diabetes insipidus"* |
| 1996 | Etteldorf Symposium Lecturer, LeBonheur Children's Med. Ctr.<br>*"Glucocorticoids: The most used and misunderstood drugs in pediatrics"* |
| 1997,1998 | Southern Pediatric Endocrine Society<br>*"Role of insulin in obesity after brain tumors"*<br>*"Two types of obesity, two different treatments'* |
| 1997 | Pharmacology Research Seminar<br>Adult Endocrine Grand Rounds<br>Preventive Medicine Seminar<br>"*Hypothalamic obesity: a new pathogenesis and treatment*" |
| 1998-2001 | Pediatric Grand Rounds<br>*"Dissecting obesity: the treatment must fit the disease"*<br>*"Childhood obesity"*<br>*"Hypothalamic obesity: the sixth cranial endocrinopathy"* |
| 1999-2001 | Adult Endocrine Grand Rounds<br>*"Which comes first: the hyperinsulinism, the insulin resistance, or the obesity?"*<br>*"Primary insulin hypersecretion: a specific and remediable subtype of obesity"*<br>*"Obesity in black and white"* |
| 2000 | Grand Rounds<br>CME Program, St. Bernard's Hospital, Jonesboro, AR<br>*"Childhood obesity"* |
| 2000 | U. Tennessee Women's Health Initiative<br>*"Obesity: Killer at large— pharmacotherapy"* |
| 2000 | Crippled Children's Foundation, U. Tennessee, Memphis<br>*"Hypothalamic obesity: the sixth cranial endocrinopathy"* |
| 2000 | Symposium Chair and Speaker, Child Health Forum on Childhood Obesity, Memphis Crippled Children's Foundation, Memphis, TN<br>*"Childhood obesity: medical mechanisms and sequelae"* |

UNIVERSITY LECTURES AND SEMINARS (cont):

*University of California, San Francisco:*

| | |
|---|---|
| 2001 | Pediatric Faculty Research Seminar<br>*"Autonomic dysfunction of the beta-cell: a specific pathogenesis of obesity"* |
| 2001 | Pediatric Adolescent Medicine Seminar<br>*"Insulin and obesity"* |
| 2001 | Aging Seminar<br>*"Insulin hypersecretion: a specific and remediable subtype of obesity"* |
| 2002,2003 | Neurosurgery Resident's Conference<br>*"Hypothalamic damage and the pathogenesis of obesity"* |
| 2002 | Neonatology Grand Rounds<br>*"Neonatal hypoglycemia"* |
| 2002 | Ob-Gyn Grand Rounds<br>*"Which comes first, the hyperinsulinism, the insulin resistance, or the obesity?"* |
| 2002 | UCSF Advances and Controversies in Clinical Pediatrics (CME)<br>*"Obesity and the pediatrician"* |
| 2002 | Diabetes Center Seminar<br>*"Autonomic dysfunction of the β-cell and the pathogenesis of obesity"* |
| 2002 | Pediatric Grand Rounds (Parnassus Campus)<br>Pediatric Grand Rounds (San Francisco General Hospital)<br>*"Childhood obesity-behavioral aberration or biochemical drive?"* |
| 2002 | Pediatric Grand Rounds-UCSF Fresno, Valley Children's Hospital<br>*"Childhood obesity-behavioral aberration or biochemical drive?"* |
| 2002 | Adolescent Medicine Grand Rounds<br>*"Childhood obesity-behavioral aberration or biochemical drive?"* |
| 2002 | Pediatric Grand Rounds-Marin General Hospital<br>*"Childhood obesity-behavioral aberration or biochemical drive?"* |
| 2003 | Adult Gastroenterology Grand Rounds<br>*"Which comes first, the hyperinsulinism, the insulin resistance, or the obesity?"* |
| 2003 | Pediatric Grand Rounds-California Pacific Medical Center<br>*"Obesity and the pediatrician"* |
| 2003 | Pediatric Grand Rounds-Community Hospital of the Monterrey Peninsula<br>*"Obesity and the pediatrician"* |

UNIVERSITY LECTURES AND SEMINARS (cont):

| 2003 | Pediatric Grand Rounds-St. Luke's Medical Center<br>*"Childhood obesity-behavioral aberration or biochemical drive?"* |
|------|------|
| 2003 | Pediatric Hematology-Oncology Conference<br>*"Hypothalamic obesity"* |
| 2003 | Reproductive Endocrinology Conference<br>*"Use of metformin in obesity and insulin resistance"* |
| 2003 | State of California, Northern California Chapter<br>Foster Nurses Meeting<br>*"Childhood obesity and the primary care provider"* |
| 2003 | WATCH Clinic-Pediatric Obesity Seminar Series<br>*"Leptin resistance"* |
| 2003 | Residents Teaching Seminar<br>*"Evaluation of amenorrhea"* |
| 2004 | WATCH Clinic-Pediatric Obesity Seminar Series<br>*"Consensus document on treatment of childhood obesity"* |
| 2004 | Pediatric Grand Rounds-San Francisco General Hospital<br>*"Two different insulin disorders causing childhood obesity"* |
| 2004 | Pediatric Grand Rounds-John Muir Medical Center<br>*"Obesity and the pediatrician"* |
| 2004 | WATCH Clinic-Pediatric Obesity Seminar Series<br>*"The efferent pathway of energy balance"* |
| 2005 | UCSF Dermatology Grand Rounds<br>*"Pediatric obesity"* |
| 2005 | UCSF Osher Lifelong Learning Institute<br>*"Current issues in pediatric obesity"* |
| 2005 | Pediatric Grand Rounds-San Ramon Regional Medical Center<br>*"The neuroendocrinology of childhood obesity"* |
| 2005 | UCSF Advances and Controversies in Clinical Pediatrics (CME)<br>*"Pharmacologic and surgical therapy for childhood obesity"* |
| 2005 | Bay Area Pedodontic Study Club<br>*"Childhood obesity: behavior is really biochemistry"* |
| 2005 | UCSF Pediatric Grand Rounds<br>*"Childhood obesity: reinterpreting the First Law of Thermodynamics"* |

<u>UNIVERSITY LECTURES AND SEMINARS</u> (cont):

| | |
|---|---|
| 2006 | Pediatric Grand Rounds-San Francisco General Hospital<br>*"Childhood obesity: reinterpreting the First Law of Thermodynamics"* |
| 2006 | UCSF Physiology Seminar<br>*"Childhood obesity: reinterpreting the First Law of Thermodynamics"* |
| 2006 | Gladstone Institute Obesity Seminar<br>*"Childhood obesity: reinterpreting the First Law of Thermodynamics"* |
| 2006 | Grand Rounds-Natividad Medical Center<br>*"Childhood obesity: reinterpreting the First Law of Thermodynamics"* |
| 2006 | Pediatric Grand Rounds-Marin General Hospital<br>*"Childhood obesity: reinterpreting the First Law of Thermodynamics"* |
| 2006 | UCSF Adolescent Medicine Rounds<br>*"A rational approach to diagnosing and treating childhood obesity"* |
| 2006 | WATCH Clinic-Pediatric Obesity Seminar Series<br>*"Epigenetics in the pathogenesis of obesity: the potential role of insulin"* |
| 2006 | UCSF Psychiatry Seminar<br>*"Childhood obesity: reinterpreting the First Law of Thermodynamics"* |
| 2006 | UCSF COAST Grand Rounds<br>*"Obesity, starvation, and addiction-what do they have in common?"* |
| 2006 | UCSF 2nd year Medical student elective<br>*"Obesity, starvation, and addiction-what do they have in common?"* |
| 2006 | The Forum Series, Grace Cathedral, San Francisco<br>*"Childhood obesity: how can we fix it?"* |
| 2006 | WATCH Clinic-Pediatric Obesity Seminar Series<br>Psychiatry Resident's Seminar<br>*"Pharmacotherapy of childhood obesity"* |
| 2007 | Invited Speaker, Smart Life Forum, Palo Alto, CA<br>*"What's really behind the childhood obesity epidemic?"* |
| 2007 | WATCH Clinic-Pediatric Obesity Seminar Series<br>*"The trouble with fructose"* |

UNIVERSITY LECTURES AND SEMINARS (cont):

| | |
|---|---|
| 2007 | U.C. Berkeley Public Health Undergraduate Course<br>*"The trouble with fructose"* |
| 2007 | UCSF Pediatric Grand Rounds (with Dr. Richard Jackson)<br>*"Honey, we blew up the kids: contributions of the food and built environments to the childhood obesity epidemic"* |
| 2007-2009 | UCSF Endocrine Fellows Research Conference<br>*"Childhood obesity: mechanisms and management"* |
| 2007 | UCSF Endocrine Grand Rounds<br>*"Obesity and the 'toxic' environment: is it really toxic?"* |
| 2007 | Grand Rounds-Natividad Medical Center<br>*"The trouble with fructose"* |
| 2007 | UCSF Pediatric Residents Seminar<br>*"Endocrine problems in the ICU"* |
| 2007 | WATCH Clinic-Pediatric Obesity Seminar Series<br>*"Long-term pharmacotherapy for obesity"* |
| 2007 | UCSF Adolescent Medicine-Developmental Skills Training<br>*"Environment, hormones, and behavior"* |
| 2007 | Pediatric Grand Rounds-San Francisco General Hospital<br>*"The trouble with fructose"* |
| 2008 | UCSF Diabetes Interest Group<br>*"Diabetes, metabolic syndrome, and carbohydrate restriction"* |
| 2008 | UCSF Pediatric Surgery Seminar<br>*"Vagotomy for obesity"* |
| 2008 | Panelist, Fettschriftt for Mary Dallman, Ph.D., UCSF<br>*"The future of obesity research"* |
| 2008 | Invited Speaker, Pediatric Grand Rounds, John Muir Community Hospital, Walnut Creek, CA<br>*"The trouble with fructose"* |
| 2008 | Invited Speaker, Medical Grand Rounds, Community Hospital of the Monterey Peninsula, Monterey, CA<br>*"Diabetes, metabolic syndrome, and carbohydrate restriction"* |
| 2008 | Invited Speaker, San Francisco Unified School District Health Program, San Francisco, CA<br>*"Type 2 diabetes in children"* |
| 2008 | UCSF Endocrine Grand Rounds |

*"Leptin resistance: genetic, anatomic, and functional paradigms"*

UNIVERSITY LECTURES AND SEMINARS (cont):

| | |
|---|---|
| 2008 | UCSF COAST Seminar<br>*"Is food addictive?"* with Elissa Epel, Ph.D., and Jennifer Daubenmeier, Ph.D. |
| 2008 | WATCH Clinic-Pediatric Obesity Seminar Series<br>*"Diabetes, metabolic syndrome, and carbohydrate restriction"* |
| 2008 | Organizer, Chair and Speaker, Childhood Obesity Symposium, John Muir Medical Center, Walnut Creek, CA<br>*"Obesity and the 'toxic environment'"* |
| 2008 | Grand Rounds-Santa Rosa Memorial Hospital<br>*"The trouble with fructose"* |
| 2008 | UCSF Pediatric Residents Seminar<br>*"Childhood obesity: mechanisms and management"* |
| 2008 | UCSF WATCH Clinic Seminar<br>*"Orthopedic aspects of childhood obesity"* |
| 2008 | UCSF Reproductive Endocrine Seminar<br>*"Leptin resistance: genetic, anatomic, and functional paradigms"*<br>*"The trouble with fructose"*<br>*"Puberty: mechanisms, assessment, treatment"* |
| 2008 | San Ramon Community Hospital-Medical Grand Rounds<br>*"Diabetes, metabolic syndrome, and carbohydrate restriction"* |
| 2008 | Family and Community Medicine Grand Rounds-San Francisco General Hospital<br>*"The trouble with fructose"* |
| 2008 | UCSF Pediatric Gastroenterology Conference<br>*"Childhood obesity"* |
| 2009 | UCSF COAST Seminar<br>*"Alcohol addiction: similar to food dependence?"* with Laura Schmidt, Ph.D., L.C.S.W. and Tim Durazzo, Ph.D. |
| 2009-2019 | UCSF Global Health Seminar<br>*"Nutrition and non-communicable disease"* |
| 2009 | UCSF WATCH Clinic Seminar<br>*"Food addiction"* |
| 2009 | UCSF Oral and Maxillofacial Surgery Grand Rounds<br>*"Obesity and the 'toxic environment: is it really toxic?"* |
| 2009 | UCSF WATCH Clinic Seminar<br>*"Dietary factors and NAFLD"* |

<u>UNIVERSITY LECTURES AND SEMINARS</u> (cont):

| | |
|---|---|
| 2009 | UCSF Mini-Medical School for the Public: Current Controversies in Nutrition, Letting Science be the Guide<br>*"Sugar: the bitter truth"*<br>www.uctv.tv/search-details.aspx?showID=16717<br>www.youtube.com/watch?v=dBnniua6-oM<br>3.7 million hits as of August 2013 |
| 2009 | UCSF Advances and Controversies in Clinical Pediatrics (CME)<br>*"Sugar: the bitter truth"* |
| 2009 | Grand Rounds-Sutter Medical Center of Santa Rosa<br>*"Dietary factors and NAFLD"* |
| 2009 | UCSF WATCH Clinic Seminar<br>*"Vagotomy for obesity"* |
| 2009 | Pediatric Nurse Practitioner Endocrine Lecture<br>*"Endocrine emergencies"* |
| 2009 | Diablo Valley Dietetic Association, Walnut Creek<br>*"Sugar: the bitter truth"* |
| 2009 | Service Employees' International Union Dietician's Conference, San Francisco<br>*"Sugar: the bitter truth"* |
| 2010 | 3rd Mary Dallman Symposium, COAST Center<br>*Panel Discussion* |
| 2010 | UCSF Obesity Summit 2010: Advances in Science and Practice (CME)<br>*"Childhood obesity: behavioral aberration or biochemical drive?"* |
| 2010 | San Francisco Childhood Obesity Task Force Training Day Event (with Dr. Richard Jackson)<br>*"Honey, we blew up the kids: contributions of the food and built environments to the childhood obesity epidemic"* |
| 2010 | San Jose Affiliate of the California Dietetic Association, Trends in Nutrition 2010<br>*"Dietary factors, NAFLD, and metabolic syndrome"* |
| 2010 | UCSF WATCH Clinic Seminar<br>*"The industry response to calls for sugar reduction"* |
| 2010 | Medical Grand Rounds, Queen of the Valley Medical Center, Napa, CA<br>*"Sugar — the bitter truth"* |
| 2010 | Pediatric Residents Conference<br>*"Endocrine consequences of pediatric cancer therapy"* |
| 2010 | UCSF Pediatric Grand Rounds |

*"Dietary factors, NAFLD, and metabolic syndrome*"

UNIVERSITY LECTURES AND SEMINARS (cont):

| | |
|---|---|
| 2010 | Smart Life Forum, Palo Alto, CA<br>*"The fructose epidemic"* |
| 2010 | UCSF Pituitary Conference (CME)<br>*"Hypothalamic obesity: a window on the neuroendocrinology of energy balance"* |
| 2011 | UCSF WATCH Clinic Seminar<br>*"Personal responsibility in childhood obesity: a non-sequitur?"* |
| 2011 | Highland Hospital Grand Rounds, Oakland, CA<br>*"Dietary factors, NAFLD, and metabolic syndrome*" |
| 2011 | UCSF Reproductive Endocrinology Seminar<br>*"Puberty: mechanisms, manifestations, management"* |
| 2011 | 2nd UC Office of the President Obesity Symposium,<br>Sponsored by the UCSF COAST Center and UC Davis,<br>Sugar highs and lows: dietary sugars, the brain, and metabolic outcomes<br>"A *not-so-sweet ending? Interventions to reduce sugar consumption"*<br>www.uctv.tv/search-details.aspx?showID=21693 |
| 2011 | Pediatric Grand Rounds-San Francisco General Hospital<br>*"Personal responsibility in childhood obesity: a non-sequitur?"* |
| 2011 | Highland Hospital Grand Rounds, Oakland, CA<br>*"Obesity and the 'toxic environment'"* |
| 2011 | Pediatric Oncology Conference<br>*"Endocrine consequences of pediatric cancer therapy"* |
| 2011 | Keynote Speaker, UCSF CTSI Clinical Research Annual Retreat<br>*"How to solve the obesity epidemic"* |
| 2011 | Keynote Speaker, UCSF Pathways to Careers in Clinical and Translational Research Retreat<br>*"Dietary factors, NAFLD, and metabolic syndrome"* |
| 2011 | Guest Speaker, Edible Education 101: The Rise of the Food Movement, U.C. Berkeley (with Patricia Crawford, Dr.P.H.)<br>*"Nutrition, health, and diet-related disease"* |
| 2011 | UCSF WATCH Clinic Seminar<br>*"The trouble with fructose: a Darwinian perspective"* |
| 2011 | UCSF WATCH Clinic Seminar<br>*"What is metabolic syndrome, and why are children getting it?"* |
| 2012 | Keynote Speaker, UCSF 2nd Annual Wellness Expo<br>*"Darwin, diet, disease, and dollars"* |

<u>UNIVERSITY LECTURES AND SEMINARS</u> (cont):

| | |
|---|---|
| 2012 | Family and Community Medicine Seminar<br>"*What is metabolic syndrome, and why are children getting it?*" |
| 2012 | UCSF Brain Tumor Survivors Symposium<br>"*Endocrine problems after brain tumor therapy*" |
| 2012 | UCSF WATCH Clinic Seminar<br>"*High fructose corn syrup – the nutritional equivalent of 'Pandora's Box'*" |
| 2012 | Speaker, Sequoias Assisted Living, San Francisco, CA<br>"*Is sugar addictive and hazardous to your health?*" |
| 2012 | Invited Speaker, Public Health Law, UC Hastings College of the Law<br>"*The sugar pandemic – policy vs. politics*" |
| 2012, 2013 | Invited Speaker, UC Berkeley PH116<br>"*Is sugar addictive and hazardous to your health?*" |
| 2012 | Invited Panelist, UCSF COAST Seminar<br>"*The Richmond Soda Tax*" |
| 2012 | Invited Speaker, Palo Alto Medical Foundation<br>"*Darwin, diet, disease, and dollars*" |
| 2012 | Pediatric Grand Rounds, San Francisco General Hospital<br>"*The sugar pandemic: policy vs. politics*" |
| 2013 | Invited Speaker, Dental Symposium, University of the Pacific<br>"*Sugar: addictive and hazardous to your health*" |
| 2013 | Invited Speaker, Nano-High, Lawrence Berkeley National Laboratory<br>"*Bad sugars: toxic and hazardous to your health*" |
| 2013 | Grand Rounds, Children's Hospital Oakland<br>"*The key role of sugar in obesity and metabolic syndrome*" |
| 2013 | UCSF Mini-Medical School for the Public: Current Controversies in Nutrition, Letting Science be the Guide<br>"*Fat Chance: Fructose 2.0*"<br>http://uctv.tv/shows/Fat-Chance-Fructose-2-0-25641<br>http://www.youtube.com/watch?v=ceFyF9px20Y |
| 2013 | Grand Rounds, Kaiser San Francisco<br>"*What is metabolic syndrome anyway?*" |
| 2013 | UCSF Adolescent Medicine Seminar<br>"*Sugar, hormones, and addiction*" |

| | |
|---|---|
| 2013 | Cardiovascular Research Institute Symposium, UCSF<br>"*Healthy, wealthy, and wise?*" |
| 2013 | Clinical-Translational Science Institute, UCSF<br>"*The sugar pandemic: policy vs. politics*" |
| 2013 | Internal Medicine Grand Rounds, UCSF<br>"*Is diabesity due to a poison?*" |
| 2014 | Obstructive Sleep Apnea Symposium, UCSF (CME)<br>"*The sugar pandemic*" |
| 2014 | Obesity in America Lecture Series, Stanford University<br>"*What is metabolic syndrome, and why are children getting it?*" |
| 2014 | Asian Health Forum, UCSF<br>"*How sugar hurts Asians more: the canaries in the coal mine*" |
| 2014 | Pediatric Grand Rounds, San Francisco General Hospital<br>"*The San Francisco soda tax*" |
| 2014 | Invited Speaker and Moderator, 6th Annual COAST Symposium—<br>Stress, Obesity, and Pregnancy: The Next Generation<br>"*Transmission effects to offspring*" |
| 2014 | John C. Green Alumni Lecture, UCSF School of Dentistry<br>"*Tooth decay and liver decay: what did the dentists know and when did they know it?*"<br>"*The sugar pandemic: policy vs. politics*" |
| 2014 | Panelist, UCSF Symposium on the SF Soda Tax |
| 2014 | Urology Grand Rounds, UCSF<br>"*Sugar, metabolic syndrome, and cancer*" |
| 2014 | Nutrition, Health, Disease, and the World, UCSF<br>"*What is metabolic syndrome, and why are children getting it?*" |
| 2014 | Pediatric Grand Rounds, California Pacific Medical Center, San Francisco, CA<br>"*What is metabolic syndrome, and why are children getting it?*" |
| 2014 | Invited Speaker, Kaiser Internal Medicine, South San Francisco, CA<br>"*What is metabolic syndrome, and why are children getting it?*" |

<u>UNIVERSITY LECTURES AND SEMINARS</u> (cont):

| | |
|---|---|
| 2014 | Pediatric Grand Rounds, Marin General Hospital, San Anselmo, CA<br>*"Targeting insulin in obesity"* |
| 2014 | Medical Grand Rounds, Kaiser Oakland, CA<br>*"What is metabolic syndrome anyway?"* |
| 2015 | Invited Speaker, Food Law Class, UC Berkeley School of Law<br>*"Litigation as a mode of remediation in the food sector"* |
| 2015 | Medical Grand Rounds, St. Francis Hospital, San Francisco, CA<br>*"The sugar pandemic — policy vs. politics"* |
| 2015 | UCSF Case Managers Conference<br>*"The three myths of the food industry"* |
| 2015,2016 | UCSF Nutrition Course (MS2)<br>*"Is sugar toxic beyond its calories?"* |
| 2015 | UCSF Controllers' Symposium<br>*"The three myths of the food industry"* |
| 2015 | Keynote Speaker, Research and Excellence Day, UCSF School of Dentistry<br>*"Tooth decay and liver decay: the nexus between doctors and dentists"* |
| 2015 | UCSF Pediatric Grand Rounds<br>*"Processed food: an experiment that failed"* |
| 2016 | UCSF Pediatric Diabetes Retreat<br>*"Does sugar cause type 2 diabetes?"* |
| 2016 | Keynote Speaker, Research Day, Touro University-California<br>*"What is metabolic syndrome, and why are children getting it?"* |
| 2016 | UCSF Medical Student Nutrition Lecture<br>*"Processed food: an experiment that failed"* |
| 2016 | UCSF Sugar, Stress, Environment, and Weight Symposium<br>*"The case for and against food addiction: a scientific and legal analysis"* |
| 2016 | UCSF Psychiatry Grand Rounds<br>*"Sugar, hormones, and addiction"* |
| 2016 | UCSF Benioff Children's Hospital Oakland Grand Rounds<br>*"Processed food: an experiment that failed"* |

| | |
|---|---|
| 2017 | UCSF Medical Student Capstone Lecture<br>*"What is metabolic syndrome anyway?"* |
| 2017 | UCSF Office of Development<br>*"Processed food: an experiment that failed"* |
| 2017 | UCSF CS All Hands Conference<br>*"The hacking of the American mind"* |
| 2018, 2019, 2020 | Invited Speaker, Psychiatry Grand Rounds, SF Veteran's Administration, San Francisco, CA<br>*"Sugar, hormones, and addiction"* |
| 2018 | Invited Speaker, Breast Cancer group, Mt. Zion Hospital<br>*"Sugar, metabolic syndrome, and cancer"* |
| 2018 | UCSF Mini-Med School for the Public (with Cristin Kearns, Laura Schmidt)<br>*"FoodGate: the break-in, the cover-up, and the aftermath"* |
| 2018 | Keynote Speaker, UCSF Advances and Controversies in Pediatrics (CME)<br>*"The hacking of the American child"* |
| 2018 | Invited Speaker, UCSF Dental Alumni Day<br>*"Cariology and cardiology"* |
| 2018 | Invited Speaker, UCSF Transplant Symposium<br>*"Post-transplant metabolic syndrome"* |
| 2018 | Invited Speaker, Touro Nutrition Club<br>*"The three faces of metabolic syndrome"* |
| 2018 | Invited Panelist, UCSF-American Association of Public Health Dentistry<br>*"Tooth decay and liver decay"* |
| 2019 | Invited Speaker, Fromm Institute for Adult Learning, University of San Francisco<br>*"Fat vs. sugar 2.0"* |
| 2019 | UCSF Pediatric GI Seminar<br>*"The nutritional basis of NAFLD"* |
| 2019 | Keynote Speaker, Sheldon Golden Conference, UC Berkeley College of Optometry<br>*"Type 2 diabetes is 'processed food disease'"* |
| 2019 | Invited Speaker and Panelist, UCSF Dental Roundtable<br>*"The science and politics of chronic disease"* |
| 2019 | Invited Speaker, Touro University Diabetes Update 2019 |

*"The toxic truth about sugar"*

UNIVERSITY LECTURES AND SEMINARS (cont):

| | |
|---|---|
| 2019 | Invited Panelist, Healthy Collaborations, Health Justice Summit 2019, UCSF/UC Hastings Consortium on Law, Science, and Health Policy |
| 2020 | Invited Speaker, Veteran's Administration San Francisco<br>*"Technology addiction"* |
| 2020 | Keynote Speaker, Santa Clara County Dental Society<br>*"Clinician Confidential: how industry hacked the health professions"* |
| 2020 | Invited Speaker, Obstructive Sleep Apnea Symposium, Dept. of Otorhinolaryngology, UCSF<br>*"The three faces of metabolic syndrome"* |
| 2020 | Invited Speaker, Master's Program, Université de Cergy-Pontoise, Cergy, France (video)<br>*"The secret to wellness is identifying the illness"*<br>*"Scientists as advocates"* |
| 2020 | Invited Speaker, Highland Hospital, Oakland, CA<br>*"The three faces of metabolic syndrome"* |
| 2021 | Invited Speaker, Dental CME Symposium, UCSF, Kona, Hawaii<br>*"Cariology and cardiology"*<br>*"The three faces of metabolic syndrome"*<br>*"Societal intervention to reverse chronic disease"* |

| | |
|---|---|
| 1987 | Invited Speaker, Symposium on Brain Opioid Systems and Reproduction, Cambridge, UK<br>*"Ovarian steroids and opioid action in control of the rat LH surge"* |
| 1988 | Invited Speaker, Symposium on Behavioral Influences on the Menstrual Cycle in Health and Disease, Munich, FRG<br>*"Estrogen metabolism in disorders of nutrition and body composition"* |
| 1988 | Invited Speaker, Workshop on Alcohol and Breast Cancer, American Health Foundation, New York, NY<br>*"Estrogen metabolism in alcoholism"* |
| 1992 | Invited Speaker, Dept. of Neuroscience Albert Einstein College of Medicine, Bronx, NY<br>*"Sex and the brain: studies from cells to man"* |
| 1993 | Invited Speaker, Dept. of Anatomy Columbia University College of Physicians and Surgeons, New York, NY<br>*"Estrogen and androgen effects on neurons"* |
| 1993 | Invited Speaker, Dept. of Pediatrics Walter Reed Army Medical Center, Washington, D.C.<br>*"Tall stature and gigantism"*<br>*"Sex hormones and the brain"* |
| 1994 | Invited Speaker, U.S.-Japan Joint Symposium on Cellular and Molecular Actions of Steroid Hormones in the Brain, Honolulu, HI<br>*"Sex hormone modulation of neural organization in vitro"* |
| 1994 | Invited Speaker, Dept. of Psychiatry University of Washington, Seattle, WA<br>*"Estrogenic and androgen regulation of neural organization in vitro: studies in PC12 cells"* |
| 1994 | Invited Speaker, Dept. of Psychology Hunter College, New York, NY<br>*"Roles of sex hormones in neural organization"* |
| 1995 | Keynote Speaker, Ettore Majorana Center for Scientific Culture, Biology and biochemistry of normal and cancer cell growth, Erice, Sicily, Italy<br>*"Roles of sex hormones in neural development in vitro"* |
| 1995 | Invited Speaker, Symposium on the Biological Basis of Sexual Orientation and Sex-Typical Behavior, Minot, ND<br>*"Sex hormone modulation of neural organization in vitro"* |
| 1995 | Invited Speaker, Department of Pediatrics and Program in Neuroscience, Michigan State University, East Lansing, MI<br>*"Ontogeny of gender differences in cognition and behavior"* |

*"Sex hormonal regulation of neural development"*

<u>INVITED SPEAKER</u> (cont):

| | |
|---|---|
| 1996 | Invited Speaker, Workshop on Steroids and Brain Function, Breckenridge, CO<br>*"In vitro models for the effects of hormones on neural development"* |
| 1996 | Invited Speaker, Endocrinology Program, Mayo School of Medicine, Rochester, MN<br>*"Ontogeny of gender differences in cognition and behavior"* |
| 1997 | Invited Speaker, Novartis Pharmaceuticals, East Hanover, NJ<br>*"Etiology and treatment of hypothalamic obesity"* |
| 1999 | Invited Speaker, Maine Medical Center, Portland, ME<br>*"Childhood obesity: different treatments for different diseases"*<br>*"Ontogeny of gender differences in cognition and behavior"* |
| 1999 | Invited Speaker, Serono Symposium, A Current Review of Pediatric Endocrinology, San Francisco, CA<br>*"Childhood obesity"* |
| 1999 | Invited Speaker, Memphis Area Society for Parenteral and Enteral Nutrition, Memphis, TN<br>*"Pharmacologic approaches to weight loss"* |
| 1999 | Invited Speaker, Pediatric Endocrine Nurses Society of the Tri-State Area, Memphis, TN<br>*"Childhood obesity"* |
| 2000 | Invited Speaker, University of Rochester, Rochester, NY<br>*"Childhood obesity"*<br>*"Insulin suppression as a strategy for obesity pharmacotherapy"* |
| 2000 | Invited Speaker, Endocrine Grand Rounds, University of Texas Health Sciences Center (Southwestern), Dallas, TX<br>*"Primary insulin hypersecretion: a specific and remediable subtype of obesity"* |
| 2000 | Invited Speaker, Symposium on the Emerging Role of Somatostatin and Octreotide in Clinical Practice, American Association of Clinical Endocrinologists, Atlanta, GA<br>*"The role of insulin and its suppression in the treatment of obesity"* |
| 2000 | Invited Speaker, Symposium on Novel Applications of Long-Acting Octreotide, The Endocrine Society, Toronto, Ont., Canada<br>*"Octreotide therapy of hyperinsulinism in obesity"* |
| 2000<br>Pittsburgh, PA | Invited Speaker, Prader Willi Syndrome Association of America,<br><br>*"Therapy of hypothalamic obesity"* |

| | |
|---|---|
| 2000 | Invited Speaker, University of Southern California School of Medicine, Los Angeles, CA<br>*"Hypothalamic obesity: the sixth cranial endocrinopathy"*<br>*"Childhood obesity 2000"*<br>*"Primary insulin hypersecretion: a specific and remediable subtype of obesity"* |
| 2000 | Invited Speaker, Endocrine Grand Rounds, University of Colorado School of Medicine, Denver, CO<br>*"Childhood obesity 2000"*<br>*"Primary insulin hypersecretion: a specific and remediable subtype of obesity"* |
| 2000 | Invited Speaker, Pediatric Grand Rounds, Children's Hospital of Buffalo, Buffalo, NY<br>*"Childhood obesity 2000"* |
| 2000 | Invited Speaker, Pediatric Grand Rounds and Endocrine Grand Rounds, University of Pittsburgh, Pittsburgh, PA<br>*"Hypothalamic obesity: the sixth cranial endocrinopathy"*<br>*"Primary insulin hypersecretion"* |
| 2001 | Invited Speaker, Endocrine Grand Rounds, Johns Hopkins University, Baltimore, MD<br>*"Autonomic dysregulation of the beta-cell: a treatable subtype of obesity"* |
| 2001 | Invited Speaker, Endocrine Grand Rounds, Pediatric Grand Rounds, and Nutrition Grand Rounds, University of California, San Francisco, and University of California, Berkeley, CA<br>*"Hypothalamic obesity: the sixth cranial endocrinopathy"*<br>*"Primary insulin hypersecretion: a specific and remediable subtype of obesity"*<br>*"Obesity in black and white"* |
| 2001 | Invited Speaker, Novo Nordisk Pharmaceuticals, Copenhagen, Denmark<br>*"Targeting insulin as a pharmacotherapy of obesity"* |
| 2001 | Invited Speaker, Endocrine Grand Rounds, University of Miami, Miami, FL<br>*"Primary insulin hypersecretion: a specific and remediable subtype of obesity"* |
| 2001 | Invited Speaker, National Cooperative Growth Study (NCGS) Coordinator's Meeting, Scottsdale, AZ<br>*"Hypothalamic obesity"* |
| 2002 | Invited Speaker, Endocrine Grand Rounds, Stanford University School of Medicine, Palo Alto, CA<br>*"Insulin hypersecretion and insulin resistance: two related forms of obesity"* |

| | |
|---|---|
| 2002 | Invited Speaker, Endocrine Grand Rounds, Washington University School of Medicine, St. Louis, MO<br>*"Primary insulin hypersecretion: a specific and remediable subtype of obesity"* |
| 2002 | Invited Speaker, Midwest Pediatric Endocrine Society, Chicago, IL<br>*"New pharmacotherapies for obesity"* |
| 2002 | Invited Speaker, Endocrine Grand Rounds, Baylor College of Medicine, Houston, TX<br>*"Autonomic dysfunction of the β-cell and the pathogenesis of obesity"* |
| 2002 | Invited Speaker, Organization of Pediatric Endocrinologists of Northern California (OPEC), Berkeley, CA<br>*"Childhood obesity-behavioral aberration or biochemical drive?"* |
| 2002 | Invited Speaker, Norm Sharrer Symposium on Type 2 Diabetes Mellitus, Kaweah Health District, Visalia, CA<br>*"Which comes first: the hyperinsulinism, the insulin resistance, or the obesity?"* |
| 2002 | Invited Speaker, Pediatric Grand Rounds, Carolinas Medical Center, Charlotte, NC<br>*"Hypothalamic obesity: the sixth cranial endocrinopathy"*<br>*"Obesity and the pediatrician"* |
| 2002 | Invited Speaker, Pennington Biomedical Research Center, Louisiana State University, Baton Rouge, LA<br>*"Autonomic dysregulation of the beta-cell, insulin hypersecretion, and obesity"* |
| 2002 | Invited Speaker, Endocrinology Grand Rounds, Boston Children's Hospital, and Longwood Clinical Diabetes and Metabolism Seminar, Harvard Medical School, Boston, MA<br>*"Autonomic dysregulation of the beta-cell, insulin hypersecretion, and obesity"*<br>*"Childhood obesity: behavioral aberration or biochemical drive?* |
| 2003 | Joseph A. Gilmartin Pediatric Lectureship<br>Pittsburgh Mercy Health System, Pittsburgh, PA<br>*"Childhood obesity: behavioral aberration or biochemical drive?* |
| 2003 | Invited Speaker, Maimonides Medical Center, Brooklyn, NY<br>*"Childhood obesity: behavioral aberration or biochemical drive?* |
| 2003 | Invited Speaker, Glaser Pediatric Research Network Symposium on Childhood Obesity, San Francisco, CA<br>*"The biochemistry of childhood obesity"* |
| 2003 | Participant, Serono/EPA Symposium, The Role of Environmental Factors on the Onset and Progression of Puberty Expert Panel Workshop, Chicago, IL |

| | |
|---|---|
| 2004 | Co-Chair, Treatment Subcommittee<br>Consensus Conference on Childhood Obesity<br>Israel Pediatric Endocrine Society, Ein Gedi, Israel |
| 2004 | Invited Speaker, Novo Nordisk Symposium on Growth Hormone and<br>Endocrinology, Malta<br>*"Obesity in survivors of childhood cancer"*<br>*"Issues in growth hormone compliance"* |
| 2004 | Invited Speaker, State-of-the-Art Symposium,<br>Controversies in Childhood Obesity, LWPES/Pediatric<br>Academic Societies, San Francisco, CA<br>*"Pharmacotherapy for childhood obesity"* |
| 2004 | Program Chair and Speaker, CME Symposium, "The Endocrinology of<br>Pediatric Obesity", The Endocrine Society, New Orleans, LA<br>*"Pharmacotherapy and surgical therapy of childhood obesity"* |
| 2004 | Invited Speaker, Symposium on Autonomic Function and<br>Obesity, North American Society of Pediatric Exercise Medicine, St. John, New<br>Brunswick, Canada<br>*"Autonomic function of the beta-cell and adipocyte in the pathogenesis of<br>obesity"* |
| 2004 | Invited Speaker, Novo Nordisk Symposia,<br>"Endocrinopathies in cancer survivors", Nagoya, Fukuoka, Kyoto, Okayama,<br>and Tokyo, Japan<br>*"The endocrinology of craniopharyngioma"*<br>*"Obesity after cancer therapy"* |
| 2004 | Invited Speaker, Satellite Symposium, "Treatment of<br>late endocrine consequences of cancer 2004", Societé Internationale du<br>Oncologie Pediatrique (SIOP), Oslo, Norway<br>*"Obesity after cancer therapy"* |
| 2004 | Invited Panelist, American Society of Therapeutic and Radiation Oncology<br>(ASTRO), Atlanta, GA<br>*"The endocrinology of craniopharyngioma"* |
| 2004 | Invited Speaker, "Trends in Cardiovascular Medicine", Sierra Heart Institute,<br>Lake Tahoe, CA<br>*"Autonomic function of the beta-cell and adipocyte in the pathogenesis of<br>obesity"* |
| 2004 | Invited Speaker, Cook Children's Medical Center, Ft. Worth, TX<br>*"The neuroendocrinology of childhood obesity"*<br>*"Childhood obesity-behavioral aberration or biochemical drive?"* |
| 2004 | Invited Speaker, Fellow's College, Lawson Wilkins Pediatric Endocrine Society,<br>Greenwich, CT<br>*"Childhood obesity"* |

| | |
|---|---|
| 2004 | Invited Speaker, New York Hospital/Memorial Sloan Kettering Cancer Center, New York, NY<br>*"The neuroendocrinology of childhood obesity"* |
| 2004 | Invited Speaker, Pediatric Endocrine Symposium, University of Michigan, Ann Arbor, MI<br>*"Childhood obesity: behavioral aberration or biochemical drive?"* |
| 2004 | Visiting Professor, University of Melbourne, Melbourne, VIC, Australia<br>*"Childhood obesity-behavioral aberration or biochemical drive?"*<br>*"The endocrinology of craniopharyngioma"*<br>*"Childhood obesity-the new tobacco"*<br>*"Targeting insulin in obesity"* |
| 2005 | Invited Speaker, 3rd Childhood Obesity Conference, State of California, San Diego, CA<br>*"Childhood obesity: behavior is biochemistry"* |
| 2005 | Invited Speaker, CME Symposium on Drug Therapy in Children, Wayne State University, Las Vegas, NV<br>*"Childhood obesity-behavioral aberration or biochemical drive?"*<br>*"Treatment of childhood obesity: lifestyle, drugs, and surgery"* |
| 2005 | Invited Speaker and Symposium Co-Chair, Symposia Medicus, San Francisco, CA<br>*"Is obesity a behavioral aberration or a biochemical drive?"*<br>*"Pharmacotherapy and surgical therapy for childhood obesity"* |
| 2005 | Invited Speaker, Serono GHMonitor Investigators Meeting, Washington, D.C.<br>*"Managing disorders of satiety and obesity of hypothalamic origin"* |
| 2005, 2007 | Invited Speaker, MAGIC Foundation, Chicago, IL<br>*"Introducing the hypothalamus"*<br>*"Childhood obesity-behavioral aberration or biochemical drive?*<br>*"Childhood obesity: the new tobacco"*<br>*"Obesity in cancer survivors"*<br>*"A hormonal method for treating childhood obesity"* |
| 2005 | Invited Speaker, Endocrine Society Satellite Symposium, San Diego, CA<br>*"Obesity in cancer survivors"* |
| 2005 | Invited Speaker, Novo Nordisk Nurses Symposium, San Francisco, CA<br>*"Childhood obesity-behavioral aberration or biochemical drive?"* |
| 2005 | Invited Speaker, Symposium on "Craniopharyngioma—a call to action", University of Magdeburg, Eichstatt, Germany<br>*"Pharmacological approaches to hypothalamic obesity"* |

2005 Invited Speaker, Endocrine Grand Rounds, Universitat Ulm, Ulm, Germany
*"Childhood obesity-behavioral aberration or biochemical drive?"*

2005 Invited Speaker, Diabetes Technology Society, Burlingame, CA
*"Pharmacological approaches to obesity"*

2006 Invited Speaker, Monterey Bay Obesity Symposium, Obesity in the U.S. Today, Monterey, CA
*"Childhood obesity: behavioral aberration or biochemical drive?"*

2006 Invited Speaker, Pediatric Grand Rounds, Children's Hospital Oakland, Oakland, CA
*"Childhood obesity: behavioral aberration or biochemical drive?"*

2006 Invited Speaker, Pediatric Grand Rounds, Stanford University School of Medicine, Stanford, CA
*"Childhood obesity: behavioral aberration or biochemical drive?"*

2006 Invited Speaker, Pediatric Grand Rounds, University of Miami, Miami, FL
*"Childhood obesity-behavioral aberration or biochemical drive?"*

2006 Invited Speaker, Pediatric Grand Rounds, University of South Florida, Tampa, FL
*"Childhood obesity-behavioral aberration or biochemical drive?"*
*"Targeting insulin in obesity-lifestyle vs. drugs"*

2006 Meet-the-Professor session, Pediatric Obesity
The Endocrine Society, Boston, MA

2006 Invited Speaker, Novo Nordisk Japan, "Endocrine and Growth Symposium", Kansai, Niigata, Tokyo, Saitama, Osaka, Japan
*"Childhood obesity-behavioral aberration or biochemical drive?"*
*"Obesity in survivors of childhood cancer"*

2006 Invited Speaker, Pediatric Grand Rounds, Hospital for Sick Children, Toronto, Ont. Canada
*"Childhood obesity: behavioral aberration or biochemical drive?"*

2006 Invited Speaker, Upstate Medical University, Syracuse, NY
*"Childhood obesity: behavioral aberration or biochemical drive?"*

2006 Invited Speaker, Center for Aging and Development, University of Rochester, Rochester, NY
*"Childhood obesity: behavioral aberration or biochemical drive?"*

2007 Invited Speaker, Children's Environmental Health Research: Past, Present, and Future, National Institute of Environmental Health Sciences, Research Triangle Park, NC
*"The trouble with fructose"*

2007                                          Invited Speaker, 4th Childhood Obesity Conference, State of
                                              California, Anaheim, CA
                                              *"Pediatric obesity pharmacotherapy"*
                                              *"The trouble with fructose"*

2007                                          Invited Speaker, Festschrift for Dr. Howard Federoff, University of
                                              Rochester School of Medicine, Rochester, NY
                                              *"The hypothalamus: the nexus between biochemistry and
                                              behavior"*

2007                                          Invited Speaker, Center for Health Policy/Primary Care and
                                              Outcomes Research, Stanford University, Stanford, CA
                                              *"The trouble with fructose"*

2007                                          Invited Speaker, California School Nutrition Association,
                                              Sacramento, CA
                                              *"The trouble with fructose"*

2007                                          Plenary Speaker, California WIC Annual Conference, San Jose, CA
                                              *"The trouble with fructose"*

2007                                          Invited Speaker, Monterey Bay Obesity Symposium, The
                                              Childhood Obesity Epidemic, Monterey, CA
                                              *"The trouble with fructose"*

2007                                          Invited Speaker, Childhood Obesity Management and Prevention
Program, Children's Memorial Hospital, Northwestern University,
Chicago, IL
                                              *"Hypothalamic obesity: mechanisms and management"*

2007                                          Ira Rosenthal Memorial Lecture, Pediatric Grand Rounds,
                                              University of Illinois-Chicago, Chicago, IL
                                              *"Childhood obesity: behavioral aberration or biochemical drive?"*
                                              *"Targeting insulin in obesity: lifestyle vs. drugs"*

2007                                          Invited Speaker, Citywide Endocrine Rounds, Toronto, Ont. Canada
                                              *"Obesity and the 'toxic environment': is it really 'toxic'?"*

2007                                          Meet-the-Professor session, Pediatric Obesity
                                              The Endocrine Society, Toronto, Ont., Canada

2007                                          Invited Speaker, Symposium on Weight Loss Maintenance:
                                              Preventing Weight Regain, The Endocrine Society, Toronto,
                                              Ont., Canada
                                              *"Pharmacotherapy to avoid weight regain"*

2007                                          Invited Speaker, Craniopharyngioma Symposium, Obesity Club,
                                              and Webcast to Japan, 46th European Society for Pediatric
                                              Endocrinology (ESPE), Helsinki, Finland
                                              *"Hypothalamic obesity: mechanisms and management"*
                                              *"Childhood obesity: behavior is biochemistry"*
                                              *"Obesity and the 'toxic environment': is it really 'toxic'?"*

| | |
|---|---|
| 2007 | Invited Speaker, 3rd Russell Berrie D-Cure Diabetes/Obesity Symposium, Jerusalem, Israel<br>*"Leptin resistance: genetic, anatomic, and functional paradigms"* |
| 2007 | Plenary Speaker, Korean Society for Pediatric Endocrinology, Seoul, South Korea<br>*"Leptin resistance: genetic, anatomic, and functional paradigms"*<br>*"Obesity and the 'toxic environment': is it really 'toxic'?"* |
| 2008 | Invited Speaker, Endocrine Grand Rounds, Stanford University, Stanford, CA<br>*"Obesity and the 'toxic environment': is it really 'toxic'?"* |
| 2008 | Invited Speaker, Pediatric Orthopedic Society of North America, San Francisco, CA<br>*"Childhood obesity: issues for the orthopedist"* |
| 2008 | Invited Speaker, Symposium on the developing brain in neuro-oncology: the teenage and young adult frontier, Cambridge, U.K.<br>*"Hypothalamic obesity: causes, consequences, conundrums"* |
| 2008 | Invited Speaker, Queen's Medical Research Institute, Centre for Cardiovascular Science, University of Edinburgh, Edinburgh, U.K.<br>*"Leptin resistance: genetic, anatomic, and functional paradigms"* |
| 2008 | Invited Speaker, Pediatric Grand Rounds and Community Clinical Conference, Cincinnati Children's Medical Center<br>*"Leptin resistance: genetic, anatomic, and functional paradigms"*<br>*"The trouble with fructose"* |
| 2008 | Co-Chair and Speaker, Symposium on The Metabolic Syndrome: where is the initial lesion? Pediatric Academic Societies, Honolulu, HI<br>*"Environmental factors and the metabolic syndrome"* |
| 2008 | Invited Speaker, Kaiser Permanente, Honolulu, HI<br>*"The trouble with fructose"* |
| 2008 | Invited Speaker, Association of State and Territorial Public Health Nutrition Directors (ASTPHND), Madison, WI<br>*"The trouble with fructose"* |
| 2008 | Meet-the-Professor session, Pediatric Obesity<br>The Endocrine Society, San Francisco, CA |
| 2008 | Invited Speaker, Dainippon Sumitomo Endocrine Mini-Workshop (satellite of Endocrine Society meeting), San Francisco, CA, 2008<br>*"Leptin resistance: genetic, anatomic, and functional paradigms"* |

<u>INVITED SPEAKER</u> (cont):

| | |
|---|---|
| 2008 | Invited Speaker, Medical Grand Rounds, Women's and Children's Hospital, University of Adelaide, Adelaide, SA, Australia<br>*"Childhood obesity: behavioral aberration or biochemical drive?"* |
| 2008 | Plenary Speaker, Australasian Association of Clinical Biochemists, Adelaide, SA, Australia<br>*"Obesity and the 'toxic environment': is it really toxic?"* |
| 2008 | Invited Speaker, Pediatric Grand Rounds, Children's Hospital of Orange County (CHOC), Irvine, CA<br>*"The trouble with fructose"* |
| 2008 | James C. Hunt Visiting Professorship in Pediatrics, University of Tennessee Health Science Center, Memphis, TN<br>*"The trouble with fructose"* |
| 2008 | Invited Speaker, Hypothalamic-Pituitary Symposium,<br>13th International Congress of Endocrinology, Rio de Janeiro, Brazil<br>*"Novel approaches to the treatment of hypothalamic obesity"* |
| 2008 | Invited Panelist, Pediatric Obesity Prevention: Bridging Two Fields, Harvard University |
| 2008 | Invited Speaker, Pediatric Endocrine Seminar, Columbia University College of Physicians and Surgeons, New York, NY<br>*"The trouble with fructose"* |
| 2009 | Takeda Guest Professorship, Endocrine Grand Rounds, Yale University, New Haven, CT<br>*"Obesity and the 'toxic environment': is it really toxic?"* |
| 2009 | Invited Speaker, Canadian Pediatric Endocrine Group, Ottawa, Ont., Canada<br>*"Debate: Obesity—nature vs. nurture" (nature side), with<br>Dr. Marc Tremblay* |
| 2009 | Invited Speaker, Pediatric GI/Endocrine Conference, and Public Policy Symposium, Washington University, St. Louis, MO<br>*"The trouble with fructose"*<br>*"Hormones and addiction"* |
| 2009 | Invited Speaker, Colorado Dietetic Association, Breckenridge, CO    *"The trouble with fructose"* |
| 4/2009, 7/2009 | Speaker and Symposium Chairman, Symposia Medicus, Barbados, Netherlands Antilles, and Bozeman, MT<br>*"The trouble with fructose"*<br>*"Type 2 diabetes in children"*<br>*"Treatment of childhood obesity: lifestyle, drugs, surgery"* |

| | |
|---|---|
| 2009 | Invited Speaker, Symposium on Pediatric Obesity: Predisposing Factors, Energy Expenditure, and Complications, Pediatric Academic Societies, Baltimore, MD<br>*"Fructose as a poison: predisposing factors for the development of pediatric obesity"* |
| 2009 | Invited Speaker, Symposium on Obesity and Non-alcoholic Fatty Liver Disease, Digestive Disease Week, Chicago, IL<br>*"Dietary factors and NAFLD"* |
| 2009 | Invited Speaker, Preventive Medicine Grand Rounds, Rush University Medical Center, Chicago, IL<br>*"Sugar—the bitter truth"* |
| 2009 | Invited Speaker, Pediatric Grand Rounds, Children's Hospital of Eastern Ontario, Ottawa, Ont., Canada<br>*"Dietary factors and NAFLD"*<br>*"Type 2 diabetes in children"*<br>*"Sugar-the bitter truth"* |
| 2009 | Invited Speaker, 5th Childhood Obesity Conference, State of California, Los Angeles, CA<br>*"Hormones and addiction"* |
| 2009 | Plenary Speaker, 43rd Japanese Society for Pediatric Endocrinology, Utsunomiya, Japan<br>*"Hormones and addiction"* |
| 2009 | Invited Speaker, Hokkaido University, and Asahikawa Medical University, Hokkaido, Japan<br>*"Dietary factors and NAFLD"* |
| 2009 | Invited Speaker, Cancer Survivor Workshop, Yokohama, Japan<br>*"Hypothalamic obesity"* |
| 2009 | Plenary Speaker, 30th Japan Society for the Study of Obesity, Hamamatsu, Japan<br>*"Dietary factors and NAFLD"* |
| 2009 | Plenary Speaker, National Conference and Exhibition, American Academy of Pediatrics, Washington, D.C.<br>*"The central role of fructose in obesity and metabolic syndrome"* |
| 2009 | Invited Speaker, Pediatric Grand Rounds, Long Island Jewish Medical Center, New Hyde Park, NY<br>*"Sugar—the bitter truth"* |
| 2010 | Invited Speaker, Family Medicine Grand Rounds, Georgetown University School of Medicine<br>*"Dietary factors, NAFLD, and metabolic syndrome"* |

| | |
|---|---|
| 2010 | Invited Speaker, Endocrine Grand Rounds, NYU School of Medicine<br>*"Dietary factors, NAFLD, and metabolic syndrome"* |
| 2010 | Invited Speaker, Medical Grand Rounds, Kaiser Permanente, Oakland, CA<br>*"Sugar: the bitter truth"* |
| 2010 | Invited Speaker, Symposium on Childhood Metabolic Syndrome, 14th International Congress of Endocrinology, Kyoto, Japan<br>*"Dietary factors and metabolic syndrome"* |
| 2010 | Invited Speaker, 6th Clinical Diabetes Technology Meeting, San Antonio, TX<br>*"Dietary factors and metabolic syndrome"* |
| 2010 | Invited Speaker, 1st Postgraduate Course on Craniopharyngioma, Bremen, Germany<br>*"Hypothalamic obesity"* |
| 2010 | Invited Speaker, Universitat Ulm, Ulm, Germany<br>*"Sugar-the bitter truth"*<br>*"Leptin resistance: genetic, anatomic, and functional paradigms"* |
| 2010 | Symposium Chair and Speaker, Societal Approaches to the Childhood Obesity Epidemic, Pediatric Academic Societies, Vancouver, B.C., Canada<br>*"Personal responsibility in childhood obesity: a non-sequitur?"* |
| 2010 | Invited Speaker, 3rd Diabetes Symposium, Medical College of Wisconsin, Milwaukee, WI<br>*"Sugar: the bitter truth"* |
| 2010 | Invited Speaker, Endocrine Research Seminar Series, University of Chicago Pritzker School of Medicine, Chicago, IL<br>*"Dietary factors, NAFLD, and metabolic syndrome"* |
| 2010 | Invited Speaker, Childhood Obesity: Our Challenge, Nestle Nutrition Institute, Manila, Philippines<br>*"Dietary factors, NAFLD, and metabolic syndrome"*<br>*"Sugar, hormones, and addiction"* |
| 2010 | Invited Speaker, Pediatric Grand Rounds, Maimonides Medical Center, Brooklyn, NY<br>*"Sugar — the bitter truth"* |
| 2010 | Invited Speaker, Multicare Day of Pediatrics, Tacoma, WA<br>*"Sugar — the bitter truth"*<br>*"Treatment of childhood obesity: lifestyle, drugs, surgery"* |
| 2010 | Invited Speaker, American Academy of Pediatrics, San Francisco, CA<br>*"Endocrine aspects of pediatric cancer survival"* |

| | |
|---|---|
| 2010 | Invited Speaker, Chinese American Medical Association of Southern California, Los Angeles, CA<br>*"Metabolic syndrome in Asian Americans"* |
| 2010 | Invited Speaker, 60th Meeting, American Society of Bariatric Physicians, New Orleans, LA<br>*"Dietary factors, NAFLD, and the metabolic syndrome"*<br>*"Sugar, hormones, and addiction"* |
| 2010 | Invited Speaker, Medicine Grand Rounds, Duke-National University of Singapore, Singapore<br>*"Dietary factors, NAFLD, and the metabolic syndrome"* |
| 2010 | Plenary Speaker, 14th Asia-Oceania Congress of Endocrinology (AOCE), Kuala Lumpur, Malaysia<br>*"Dietary factors, NAFLD, and metabolic syndrome"*<br>*"Novel approaches to the treatment of hypothalamic obesity"*<br>*"Congenital hypothyroidism: have we made it too simple?"* |
| 2011 | Invited Speaker, Pediatric Grand Rounds/Endocrine Grand Rounds, Children's Hospital of Philadelphia/Hospital of the University of Pennsylvania, Philadelphia, PA<br>*"Dietary factors, NAFLD, and metabolic syndrome"*<br>*"Sugar, hormones, and addiction"* |
| 2011 | Invited Speaker, Orthomolecular Health and Medicine Annual Conference, San Francisco, CA<br>*"Sugar — the bitter truth"* |
| 2011 | Invited Speaker, SWAG Breastfeeding and Lactation Symposium, Berkeley, CA<br>*"Obesity and the toxic environment: is it really toxic?"* |
| 2011 | Invited Speaker, Nutrition Seminar, Harvard School of Public Health, Boston, MA<br>*"Dietary factors, NAFLD, and metabolic syndrome"* |
| 2011 | Invited Speaker, 8th Annual Nutrition and Health Conference, University of Arizona, Center for Integrative Medicine, San Francisco, CA<br>*"Dietary factors, NAFLD, and metabolic syndrome"* |
| 2011 | Invited Speaker, Symposium on Healthy Flavors, Healthy Kids, Culinary Institute of America, San Antonio, TX<br>*"The bitter truth about sugar-sweetened beverages"* |
| 2011 | Invited Speaker, 4th Diabetes Symposium, Medical College of Wisconsin, Milwaukee, WI<br>*"Targeting insulin in obesity: lifestyle, drugs, surgery"* |

| | |
|---|---|
| 2011 | Invited Speaker, Hypothalamic Obesity Workshop, European Congress of Obesity, Istanbul, Turkey<br>*"Changes in the neuroendocrine system and energy homeostasis in hypothalamic obesity: insights into the pathogenesis of common obesity"* |
| 2011 | Invited Speaker, Arizona Dietetic Association, Flagstaff, AZ<br>*"Sugar — the bitter truth"* |
| 2011 | Invited Speaker, Symposium on Overweight, Obesity, Type 2 Diabetes and Beyond, 75th American Diabetes Association, San Diego, CA<br>*"Obesity and the toxic environment"* |
| 2011 | Invited Speaker, Advances in Bariatric Medicine CME Conference, Center for Medical Weight Loss, Las Vegas, NV<br>*"Dietary factors, NAFLD, and metabolic syndrome"*<br>*"Sugar, hormones, and addiction"* |
| 2011 | Invited Speaker, 1st Ancestral Health Symposium, UCLA, Los Angeles, CA<br>*"The trouble with fructose: a Darwinian perspective"* |
| 2011 | Keynote Speaker, 37th Annual Advances in Pediatrics, University of Oklahoma/AAP Oklahoma Chapter, Oklahoma City, OK<br>*"Dietary factors, NAFLD, and metabolic syndrome"*<br>*"Sugar, hormones, and addiction"*<br>*"Targeting insulin in obesity"* |
| 2011 | Keynote Speaker, California Diabetes Summit, Long Beach, CA<br>*"Is diabesity due to a poison?"* |
| 2011 | Panelist, PREP Audio, (with Drs. Dennis Styne and Stephen Daniels), American Academy of Pediatrics, Volume 6, recorded October 3, 2010<br>*"The connection between sugar and the obesity epidemic"* |
| 2011 | Invited Speaker, Center for Clinical and Community Research Seminar, Children's National Medical Center, Washington, D.C.<br>*"Dietary factors, NAFLD, and metabolic syndrome"* |
| 2011 | Keynote Speaker, Hong Kong Association for the Study of Obesity—East Meets West Symposium, Hong Kong, China<br>*"Sugar sweetened beverages, obesity, and diabetes"* |
| 2011 | Panelist, Webinar on Childhood Nutrition, Barilla Center for Food and Nutrition, Milan, Italy |
| 2011 | Keynote Speaker, 18th Latino Health Forum, Santa Rosa, CA<br>*"Dietary factors and metabolic syndrome in the Latino community"* |

<u>INVITED SPEAKER</u> (cont):

| | |
|---|---|
| 2011 | Keynote Speaker, Bay Area National Association of Pediatric Nursing and Advanced Practitioners, Stanford, CA<br>*"How to solve the obesity epidemic"* |
| 2011 | Invited Speaker, 61st American Society of Bariatric Physicians, Las Vegas, NV<br>*"Is diabesity due to a poison?"*<br>*"Targeting insulin in obesity"* |
| 2011 | Invited Speaker, 3rd International Forum on Food and Nutrition, Barilla Center for Food and Nutrition, Milan, Italy<br>*"What is metabolic syndrome, and why are children getting it?"* |
| 2012 | Invited Speaker, Medical Grand Rounds, Kaiser Santa Clara, San Jose, CA<br>*"Darwin, diet, disease, and dollars"* |
| 2012 | Invited Speaker, Developmental and Cell Biology Seminar Series, University of California, Irvine, CA<br>*"Is diabesity due to a poison?"* |
| 2012 | Invited Speaker, Cellular and Structural Biology Seminar Series, University of Texas, San Antonio, TX<br>*"Dietary factors, NAFLD, and metabolic syndrome"* |
| 2012 | Invited Speaker, NIH Obesity Biomarkers Symposium, Bethesda, MD<br>*"Hormonal and neural correlates of weight loss"* |
| 2012 | Invited Speaker, 9th Annual Nutrition and Health Conference, University of Arizona Center for Integrative Medicine, Boston, MA<br>*"The trouble with fructose: a Darwinian perspective"* |
| 2012 | Invited Speaker, Symposium on Dietary Fructose, Sucrose and High Fructose Corn Syrup: What is the Scientific Evidence And Health Implications? American Society of Nutrition, San Diego, CA<br>*"The metabolic effects of fructose: it's alcohol without the buzz"* |
| 2012 | Invited Speaker, Universidad Peruana Cayetano Heredia, Lima, Peru<br>*"Dietary factors, NAFLD, and metabolic syndrome"* |
| 2012 | Invited Speaker, Stanford Center for Longevity, Stanford, CA<br>*"Darwin, diet, disease, and dollars"* |
| 2012 | Invited Panelist (with Sanjay Gupta, M.D.), Obesity Prevention, American College of Sports Medicine, San Francisco, CA |
| 2012 | Invited Speaker, National Lipid Association, Phoenix, AZ<br>*"High fructose corn syrup – the nutritional equivalent of 'Pandora's Box'"* |

| | |
|---|---|
| 2012 | Invited Speaker, Integrative Medicine Program, University of California, Davis, CA<br>*"Darwin, diet, disease, and dollars"* |
| 2012 | Invited Speaker, 2nd Ancestral Health Symposium, Harvard Law School, Cambridge, MA<br>*"Sugar: no ordinary commodity"* |
| 2012 | Keynote Speaker, Sociedad Argentina de Obesidad y Trastornos Alimentarios (SAOTA), Buenos Aires, Argentina<br>*"Dietary factors, NAFLD, and metabolic syndrome"*<br>*"Hormones and addiction"* |
| 2013 | Keynote Speaker, Parent and Science Initiative and Benefit Gala, Rockefeller University, New York, NY<br>*"Darwin, diet, disease, and dollars: how the sugar in processed foods changed society"* |
| 2013 | Invited Speaker, Student Wellness and Integrative Medicine (SWIM) Webinar, American Medical Student Association<br>*"GenNext nutrition"* |
| 2013 | Invited Speaker, Policy Forum, Food and Behavior Research, London, UK<br>*"Sugar, obesity, and metabolic syndrome"* |
| 2013 | Invited Speaker, Symposium on Changing Diets, Changing Minds, Food and Behavior Research, Oxford, UK<br>*"Sugar, hormones, and addiction"* |
| 2013 | Keynote Speaker, Utah Council for Worksite Health Promotion Conference, Salt Lake City, UT<br>*"Dietary factors, NAFLD, and metabolic syndrome"*<br>*"Hormones and addiction"*<br>*"The fructose pandemic: policy vs. politics"* |
| 2013 | Keynote Speaker, Norfleet Obesity Symposium, Memphis, TN<br>*"Darwin, diet, disease, and dollars"* |
| 2013 | Invited Speaker, Accu-Check Network Meeting, Roche Pharmaceuticals Corp., Riga, Latvia<br>*"Is diabesity due to a poison?"* |
| 2013 | Keynote Speaker, Orthomolecular Medicine Today Conference, International Society of Orthomolecular Medicine, Toronto, Ont, Canada<br>*"Targeting insulin in childhood obesity: lifestyle, drugs, surgery"* |
| 2013 | Invited Speaker, Symposium on Obesity and Addiction, American Psychiatric Association, San Francisco, CA<br>*"Is fast food addictive?"* |

| 2013 | Invited Speaker, Symposia Medicus, Napa, CA<br>*"The sugar pandemic"*<br>*"Type 2 diabetes in children"*<br>*"Endocrine cases: growth and puberty"*<br>*"Targeting insulin in obesity"* |
|---|---|
| 2013 | Plenary Speaker, 2nd Edwin Astwood Memorial Lecture, King Edward VII Memorial Hospital, Bermuda Diabetes Association, Bermuda<br>*"Chronic disease and policy: reframing the debate"*<br>*"Healthy, wealthy, and wise?"*<br>*"What is metabolic syndrome, and why are children getting it?"* |
| 2013 | Invited Speaker, Grand Rounds, Park Nicollet Medical Center, Minneapolis, MN<br>*"What is metabolic syndrome, and why are children getting it?"* |
| 2013 | Keynote Speaker, American Addiction Centers, Las Vegas, NV<br>*"Sugar, hormones, and addiction"* |
| 2013 | Invited Speaker, American Society of Bariatric Physicians, Phoenix, AZ<br>*"What is metabolic syndrome, and why are children getting it?"*<br>*"The sugar pandemic: policy vs. politics"* |
| 2013 | Invited Speaker, California Society of Addiction Medicine, San Diego, CA<br>*"Sugar, hormones, and the reward system"* |
| 2013 | Invited Speaker, Ocular Nutrition Society, Seattle, WA<br>*"What is metabolic syndrome, and why are children getting it?"* |
| 2013 | Invited Speaker, Obesity Prevention Symposium, Mt. Sinai Healthcare, and Pediatric Grand Rounds, Rainbow Babies Hospital, Case Western School of Medicine, Cleveland, OH<br>*"Darwin, diet, disease, and dollars"*<br>*"What is metabolic syndrome, and why are children getting it?"* |
| 2013 | Invited Speaker, Stanford Prevention Symposium, Stanford, CA<br>*"Darwin, diet, disease, and dollars"* |
| 2013 | Dolan Lecture Series, Georgetown University Medical Center, Washington, D.C.<br>*"Healthy, wealthy, and wise? The consequences of the American Diet"*<br>*"What is metabolic syndrome, and why are children getting it?"* |
| 2013 | Invited Speaker, Pediatric Grand Rounds, Riley Children's Hospital, Indiana University, Indianapolis, IN<br>*"What is metabolic syndrome, and why are children getting it?"* |

| | |
|---|---|
| 2014 | Invited Speaker, Pediatric Grand Rounds, Winthrop-Mineola Hospital, Mineola, NY<br>*"What is metabolic syndrome, and why are children getting it?"* |
| 2014 | Keynote Speaker, Adolescent Medicine Symposium, Caribbean Pediatric Association, Trinidad and Tobago<br>*"What is metabolic syndrome, and why are children getting it?"*<br>*"The sugar pandemic: policy vs. politics"* |
| 2014 | Invited Speaker, Cardiovascular Disease Prevention Symposium, Baptist Health System, Miami, FL<br>*"Fructose and metabolic syndrome-what's the connection?"*<br>*"Targeting insulin in childhood obesity"* |
| 2014 | Invited Speaker, Pediatric and Psychiatry Grand Rounds, University of Florida School of Medicine, Gainesville, FL<br>*"What is metabolic syndrome, and why are children getting it?"*<br>*"Sugar, hormones, and addiction"* |
| 2014 | Invited speaker, Genomics and Personalized Preventive Health: from Science to Collective Action, Genome Quebec, Montreal, Quebec, Canada<br>*"Genes or environment? The sugar and metabolic syndrome pandemics"* |
| 2014 | Keynote Speaker, Sugary Drink Free Pacific by 2030 Symposium, University of Otago and University of Auckland, Auckland, NZ<br>*"Sugar: the newest and bitterest truth"*<br>*"Interventions to reduce SSB consumption"* |
| 2014 | Invited Speaker, Obesity and Nutrition Research Center, Tufts University, Boston, MA<br>*"What is metabolic syndrome, and why are children getting it?"* |
| 2014 | Invited Speaker, Inova Carient Cardiovascular Disease Symposium, Falls Church, VA<br>*"The role of sugar in obesity and cardiovascular disease"* |
| 2014 | Keynote Speaker, Metabolic Syndrome Symposium, University of Leiden, Leiden, Netherlands<br>*"What is metabolic syndrome anyway?"*<br>*"The sugar pandemic: policy vs. politics"* |
| 2014 | Keynote Speaker, Symposium on Diet and Metabolic Health, Laval University, Quebec City, Quebec, Canada<br>*"Sugar: the newest and bitterest truth"* |
| 2014 | Invited Speaker, How Sugar Changed the World, University of Bristol, Bristol, UK (video) |

*"Sugar: the newest and bitterest truth"*

| | |
|---|---|
| 2014 | Invited Speaker, Pediatric Grand Rounds, Children's Hospital of Minnesota, Minneapolis, MN<br>*"Darwin, diet, disease, and dollars"*<br>*"What is metabolic syndrome, and why are children getting it?"* |
| 2014 | Debate (with Luc Tappy), The Sugar Reduction Summit, London, UK<br>*"Sugar is more dangerous than its calorific value"* |
| 2014 | Keynote Speaker, Sugar, Fat, Food, and Addiction Symposium, Food and Behavior Research, London, UK<br>*"Sugar, hormones, and addiction"* |
| 2014 | Invited Speaker, Grand Rounds, St. Jude Children's Research Hospital, Memphis, TN<br>*"Sugar, metabolic syndrome, and cancer"* |
| 2014 | Keynote Speaker, Chinese Pediatric Society, Chonqing, China<br>*"Transmission of obesity and chronic disease to offspring"* |
| 2014 | Keynote Speaker, 3rd Let's Go Childhood Obesity Symposium, Barbara Bush Children's Hospital, Portland, ME<br>*"What is metabolic syndrome, and why are children getting it?"* |
| 2014 | Invited Speaker, Grand Rounds, Denali Medical Center, Fairbanks, AK<br>*"What is metabolic syndrome, and why are children getting it?"* |
| 2014 | Invited Speaker, Frontiers in Science, University of Utah, Salt Lake City, UT<br>*"Darwin, diet, disease, and dollars"* |
| 2014 | Keynote Speaker, Albert and Jane Nahmad Thought Leaders in Medicine, Baptist Health Services, Miami, FL<br>*"The three myths of the food industry"* |
| 2015 | Invited Speaker, Saudi Diabetes and Endocrine Association, Al-Khobar, Saudi Arabia (video)<br>*"Nutrition Essentials for Wellbeing — a 'NEW' paradigm for reducing chronic disease in Saudi Arabia"* |
| 2015 | Keynote Speaker, San Francisco Dental Society, San Francisco, CA<br>*"The sugar pandemic—policy vs. politics"* |
| 2015 | Invited Speaker, Pediatric Endocrine Society of Texas, Louisiana, and Arkansas (PESTOLA), Dallas, TX<br>*"What is metabolic syndrome, and why are children getting it?"* |
| 2015 | Keynote Speaker, Ophthalmology Update (CME), University of California, San Diego, Torrey Pines, CA<br>*"The sugar pandemic"* |

| | |
|---|---|
| 2015 | Invited Speaker, Canadian Health and Wellness Innovations Conference, International Foundation of Employee Benefit Plans, Victoria, B.C., Canada<br>"*New lines of engagement: the four myths of wellness*" |
| 2015 | Keynote Speaker (with Christopher Gardner), The Modern American Table: Is a Calorie a Calorie? Arthur Furst Lecture on Nutrition and Disease Prevention, Stanford Health Library, Stanford, CA<br>"*Processed food: an experiment that failed*" |
| 2015 | Invited Speaker, Symposium on Sugar and Infant and Child Nutrition, European Society for Pediatric Gastroenterology and Nutrition, Amsterdam, Netherlands<br>"*Is sugar toxic?*" |
| 2015 | Invited Speaker, American Academy of Pediatrics Chapter 1 Annual Symposium, Lake Tahoe, NV<br>"*What is metabolic syndrome, and why are children getting it?*"<br>"*The sugar pandemic: policy vs. politics*" |
| 2015 | Invited Speaker, Hospital Association of Southern California, Long Beach, CA<br>"*The three myths of the food industry*" |
| 2015 | Invited Speaker, Society for Behavioral Neuroendocrinology, Asilomar, CA<br>"*Darwin, diet, disease, and dollars*" |
| 2015 | Invited Speaker, British Society of Ecological Medicine, London, UK (video)<br>"*Is fructose toxic beyond its calories?*" |
| 2015 | Invited Speaker, NIH STOPNASH meeting, Washington, DC<br>"*Fructose and the liver: more than just calories?*" |
| 2015 | Invited Speaker, Washington State Academy of Pediatric Dentistry, Seattle, WA<br>"*Tooth decay and liver decay: what did the dentists know, and when did they know it?*"<br>"*The sugar pandemic: policy vs. politics*" |
| 2015 | Invited Speaker, Midlands Society for Neuroscience, Omaha, NE<br>"*Darwin, diet, disease, and dollars*" |
| 2015 | Invited Speaker, Yale Food Program, Yale Law School (video)<br>"*Processed food: an experiment that failed*" |

<u>INVITED SPEAKER (cont.):</u>

| | |
|---|---|
| 2015, 2016 | Invited Speaker, Resnick Food Law Program, UCLA School of the Law, Los Angeles, CA<br>*"Societal intervention to combat the chronic disease epidemic"* |
| 2015 | Invited Speaker, Denise Causa Memorial Lecture, Pediatric CME Course, Joe DiMaggio Children's Hospital, Hollywood, FL<br>*"Processed food: an experiment that failed"*<br>*"Type 2 diabetes in children"*<br>*"Targeting insulin in obesity"* |
| 2015 | Debate (with John Sievenpiper), International Diabetes Federation, Vancouver, B.C., Canada<br>*"Sickeningly sweet: does sugar cause chronic disease?" (YES)* |
| 2015 | Invited Speaker, Rivermend Health Annual Meeting, Malibu, CA<br>*"The case for sugar toxicity"* |
| 2015 | Invited Speaker, Pennsylvania Association of Primary Care Physicians (webinar)<br>*"Sugar: the newest and bitterest truth"* |
| 2016 | Karen Walker-Brandreth Award Lecture, UC Berkeley College of Optometry, Berkeley, CA<br>*"Sugar: the newest and bitterest truth"* |
| 2016 | Invited Speaker, Personalized Medicine World Conference, Mountain View, CA<br>*"Genes AND environment in chronic disease"* |
| 2016 | Invited Speaker, Pediatric CME Symposium, Swedish Hospital System, Seattle, WA<br>*"What is metabolic syndrome and why are children getting it?"* |
| 2016 | Invited Speaker, Stanford Law School, Stanford, CA<br>*"Societal interventions to combat the chronic disease epidemic"* |
| 2016 | Invited Speaker, Cardiovascular Disease Prevention Symposium, Baptist Health System, Miami, FL<br>*"Evidence that sugar causes diabetes and heart disease"* |
| 2016 | Invited Speaker, Cardiovascular Disease Symposium, Intermountain Health Care, Salt Lake City, UT<br>*"Sugar and cardiovascular disease"* |
| 2016 | Harold C. Seim Keynote Speaker, Obesity Medicine Association, San Francisco, CA<br>*"Processed food: an experiment that failed"* |

| | |
|---|---|
| 2016 | Keynote Speaker, National Oral Health Conference (American Association for Public Health Dentistry and American Association of State and Territorial Dental Directors), Cincinnati, OH<br>*"Tooth decay and liver decay: what did the dentists know, and when did they know it?"* |
| 2016 | Invited Speaker, California Dental Association, Anaheim, CA<br>*"Tooth decay and liver decay: what did the dentists know, and when did they know it?"*<br>*"The sugar pandemic: policy vs. politics"* |
| 2016 | Invited Speaker, 8th Annual Obesity Treatment and Prevention Conference, Philadelphia, PA<br>*"What is metabolic syndrome anyway?"*<br>*"Targeting insulin in obesity"* |
| 2016 | Plenary Speaker, American Academy of Pediatrics, San Francisco, CA<br>*"Processed food: an experiment that failed"* |
| 2017 | Plenary Speaker, Swedish Hospital Pediatric Metabolic Nutrition CME, Seattle, WA<br>*"Processed food: an experiment that failed"*<br>*"The three myths of the food industry"* |
| 2017 | Invited Speaker, Pediatric Grand Rounds, Mount Sinai School of Medicine, NY, NY<br>*"What is metabolic syndrome and why are children getting it?"* |
| 2017 | Invited Speaker, Pediatric Grand Rounds, Weill Cornell Medical College, NY, NY<br>*"What is metabolic syndrome and why are children getting it?"* |
| 2017 | Keynote Speaker, Northern California Psychiatric Association, Napa, CA<br>*"Sugar, hormones, and addiction"* |
| 2017 | Invited Speaker, 3rd Annual Symposium, BioCeuticals, Sydney, NSW, Australia<br>*"Sugar: the newest and bitterest truth"*<br>*"Targeting insulin in obesity"*<br>*"The five myths of chronic disease"*<br>*"Splitting, not lumping, in obesity"* |
| 2017 | Invited Speaker, Howard Hughes Medical Institute, Janelia Campus, Bethesda, MD<br>*"What is metabolic syndrome anyway?"* |
| 2017 | Invited Speaker, South Carolina Dental Association, Charleston, SC<br>*"Tooth decay and liver decay: the nexus of physicians and dentists"* |
| 2017 | Invited Speaker, BioMarin Pharmaceuticals, San Rafael, CA |

*"Targeting insulin in obesity"*

| | |
|---|---|
| 2017 | Invited Speaker, Symposia Medicus, Naples, FL<br>*"Processed food: an experiment that failed"*<br>*"Type 2 diabetes in children"*<br>*"Targeting insulin in obesity"*<br>*"Endocrine cases: puberty"* |
| 2017 | B.F. Skinner Guest Lecture, 47th Annual Meeting, Association for Behavior Analysis International, Denver, CO<br>*"Darwin, diet, disease, and dollars"* |
| 2017 | Keynote Speaker, George Brown University, Toronto, Ont. Canada<br>*"Sugar and children's health"* |
| 2017 | Keynote Speaker, Serbian Cardiology Congress, Belgrade, Serbia<br>*"Does sugar cause diabetes and heart disease?"* |
| 2017 | Keynote Speaker, Philippines Center for Diabetes and Endocrinology Foundation, Philippines Association for the Study of Overweight and Obesity, Manila, Philippines<br>*"What is metabolic syndrome anyway?"* |
| 2017 | Invited Speaker, American Association of Craniofacial Pain, Salt Lake City, UT<br>*"Tooth decay and liver decay: the nexus of physicians and dentists"* |
| 2017 | Keynote Speaker, Central Ohio Pediatric Society, Columbus, OH<br>*"Does sugar cause diabetes and heart disease?"* |
| 2017 | Invited Speaker, American Hospital Association, Chicago, IL<br>*"The hacking of the American mind"* |
| 2017 | Invited Speaker, American Academy of Pediatrics—CA Chapter 4, Irvine, CA<br>*"Processed food: an experiment that failed"*<br>*"Type 2 diabetes in children"*<br>*"Targeting insulin in obesity"*<br>*"The five myths of chronic disease"* |
| 2017 | Invited Speaker, Nevada Cancer Control Symposium, Reno, NV<br>*"Sugar, metabolic syndrome, and cancer"* |
| 2017 | Keynote Speaker, Diabetes Symposium, Crain's New York Business, New York, NY<br>*"The three myths of chronic disease"* |
| 2018 | Invited Speaker, Center for Medical Weight Loss, Las Vegas, NV<br>*"The hacking of the American mind"* |
| 2018 | Stanley Wright Lecture, Western Medical Research Conference, Carmel, CA<br>*"Does sugar cause diabetes and heart disease?"* |

| 2018 | Invited Speaker, Pediatric Grand Rounds, U. Texas-Houston M.D. Anderson Cancer Center, Houston, TX<br>*"Sugar, metabolic syndrome, and cancer"* |
|------|-------------------------------------------------------------------------------------|
| 2018 | Keynote Speaker, American Equilibration Society, Chicago, IL<br>*"Cariology and cardiology"* |
| 2018 | Invited Speaker, Institute for Sustainable Development, Columbia University School of Economics, New York, NY<br>*"The hacking of the American mind"* |
| 2018 | Kopriva Invited Lectureship, Montana State University, Bozeman, MT<br>*"What is metabolic syndrome anyway?"*<br>*"The hacking of the American mind"* |
| 2018 | Plenary Speaker, American Academy of Dental Research, Ft. Lauderdale, FL<br>*"Tooth decay and liver decay: the nexus between doctors and dentists"* |
| 2018 | Keynote Speaker, Virginia Commonwealth University Massey Cancer Forum, Danville and Richmond, VA<br>*"Sugar, metabolic syndrome, and cancer"*<br>*"The three myths of the food industry"*<br>*"What is metabolic syndrome and why are children getting it?"* |
| 2018 | Invited Speaker, Mini-Symposium on Health Promotion, John Molson School of Business, Concordia University, Montreal, Quebec, Canada<br>*"Darwin, diet, disease, and dollars"* |
| 2018 | Invited Speaker, Swedish Hospital Pediatric Metabolic Nutrition CME, Seattle, WA<br>*"The hacking of the American mind"* |
| 2018 | Keynote Speaker, Dentistry: Entering the Era of Sustainable Practices, Reykjavik, Iceland<br>*"Tooth decay and liver decay: the nexus between doctors and dentists"* |
| 2018 | Invited Speaker, California Dental Association, San Francisco, CA<br>*"Cariology and cardiology"*<br>*"The hacking of the American mind"* |
| 2018 | Keynote Speaker, North Carolina Public Health Association, Charlotte, NC<br>*"Tooth decay and liver decay: the nexus between doctors and dentists"* |
| 2018 | Keynote Speaker, American Association of Gnathologic Orthopedics, Salt Lake City, UT<br>*"Cariology and cardiology"* |

INVITED SPEAKER (cont.):

| 2018 | Invited Speaker, Surgery Grand Rounds, NYU College of Medicine, New York, NY<br>*"What is metabolic syndrome, anyway?"* |
| 2018 | Invited Speaker, Dentistry Grand Rounds, NYU College of Medicine, New York, NY<br>*"Cariology and cardiology"* |
| 2018 | Keynote Speaker, California Society of Pediatric Dentistry, San Diego, CA<br>*"Tooth decay and liver decay: the nexus between doctors and dentists"* |
| 2018 | Invited Speaker, Low-Carb USA Conference, San Francisco, CA<br>*"Fat vs. sugar 2.0"* |
| 2018 | Keynote Speaker, New Zealand Pediatric Society, Nelson, NZ<br>*"What is metabolic syndrome, and why are children getting it?"*<br>*"The hacking of the American child"* |
| 2019 | Invited Speaker, Center for Research and Interdisciplinarity, Paris Descartes University, Paris, France<br>*"Technology addiction"* |
| 2019 | Invited Panelist, Global Sugar Summit, SugarOnline, London, UK<br>*"If you're not at the table, you're what's for dinner: Sugar consumption, nutrition, and sugar taxes"* |
| 2019 | Keynote Speaker, New Jersey Society of Pediatric Dentistry/New Jersey American Academy of Pediatrics, Woodbridge, NJ<br>*"Tooth decay and liver decay: the nexus between doctors and dentists"* |
| 2019 | Keynote Speaker, Food for Your Brain, London, UK<br>*"Diet and mental health"* |
| 2019 | Keynote Speaker, Public Health Collaboration Annual Conference 2019, Royal College of General Practitioners, London, UK<br>*"Corporate wealth or public health?"* |
| 2019 | Keynote Speaker, Goldring Center for Culinary Medicine, Tulane University School of Medicine, New Orleans, LA<br>*"What is metabolic syndrome, and why are children getting it?"* |
| 2019 | Invited Speaker, American Academy of Pediatrics—CA Chapter 4, Fountain Valley, CA<br>*"Sugar, women, children, babies, and fetuses"*<br>*"Corporate wealth or public health?"* |
| 2019 | Keynote Speaker, Academy of Dentistry International, San Francisco, CA<br>*"Corporate wealth or public health?"* |

INVITED SPEAKER (cont.):

2019 Keynote Speaker, California Society of Addiction Medicine, Anaheim, CA
*"Technology addiction"*

2019 Invited Speaker, Soleno Pharmaceuticals, Redwood City, CA
*"Targeting insulin"*

2019 Keynote Speaker, American Association of Oral and Systemic Health, Nashville, TN
*"Clinician confidential: how industry hacked the health professions"*

2019 Invited Speaker, American Academy of Pediatrics—California Regional, Las Vegas, NV
*"Fat vs. sugar 2.0"*
*"The hacking of the American child"*
*"The three faces of metabolic syndrome"*
*"Puberty: a tutorial"*

2020 Invited Speaker, Medical Grand Rounds, Hôpital Cergy-Pontoise, Cergy, France
*"Technology addiction"*

2020 Invited Speaker, Food Literacy for All, University of Michigan, Ann Arbor, MI
*"Corporate wealth or public health?"*

2020 Keynote Speaker, Rendezvous Dental Study Group, Sisters, OR
*"Cariology and cardiology"*
*"Clinician confidential – how industry hacked the health professions"*

2020 Invited Speaker, Can Chronic Diseases Be Reversed?, Palm Harbor, FL
*"You can't reverse metabolic syndrome until you know the cause"*

2020 Invited Speaker, Low-Carb Denver, Denver, CO
*"Sugar, metabolic syndrome, and cancer"*

2020 Invited Speaker, Metabolic Research Forum, Weizmann Institute of Science, Rehovot, Israel (video)
*"The primary role of NAFLD in metabolic syndrome"*

2020 Invited Speaker, CONNEXT Dental Symposium (video)
*"Cariology and cardiology"*

2020 Invited Speaker, Institute for Advanced Studies, Université de Cergy-Pontoise, Cergy, France (video)
*"The secret to wellness is identifying the illness"*

INVITED SPEAKER (cont.):

| | |
|---|---|
| 2020 | Keynote Speaker, Academy of Applied Myofunctional Sciences (video) |
| | *"The nutrition transition in the first 1000 days" (with Kevin Boyd)* |
| | *"Obstructive sleep apnea and metabolic syndrome: is it really about obesity?"* |
| 2020 | Invited Speaker, Symposium on Healthcare in America: Where We've Been and Where We Can Go, Division of Professional Relations, American Chemical Society (video) |
| | *"Fructose: from molecule to planet"* |
| 2020 | Keynote Speaker, Integrative Medicine and Mental Health (video) |
| | *"The hacking of our bodies and brains: how metabolic and mental health intersect"* |
| 2020 | Invited Speaker, AllDocs Optometric Conference, Park City, UT (video) |
| | *"The three faces of metabolic syndrome"* |
| 2020 | Invited Speaker, Osteopathic Anesthesia Conference (video) |
| | *"Reclaim your brain: diet and mental health for health professionals"* |
| 2020 | Invited Speaker, American Academy of Pediatrics—CA Chapter 4 (video) |
| | *"The nutrition transition from fetus to toddler"* |
| 2021 | Keynote Speaker, Southeastern Pediatric Dental Society, Buckhead, GA |
| | *"Tooth decay and liver decay: the nexus between doctors and dentists"* |
| 2021 | Keynote Speaker, Holistic Dental Association, Houston, TX |
| | *"Clinician confidential: How industry hacked the health professions, and how to hack them back"* |
| 2021 | Invited Speaker, Pediatric Inflammatory Bowel Disease (IBD) Research Day, Weill Cornell Medical College, New York, NY |
| | *"Metabolic syndrome in chronic inflammation and post-transplant"* |

**Robert H. Lustig, MD, MSL** is Emeritus Professor of Pediatrics in the Division of Endocrinology, and Member of the Institute for Health Policy Studies at UCSF. Dr. Lustig is a pediatric neuroendocrinologist, with basic and clinical training relative to hypothalamic development, anatomy, and function. For the last twenty years, Dr. Lustig's research has focused on the regulation of energy balance by the central nervous system. He has investigated the contribution of biochemical, neural, hormonal, and genetic influences in the expression of the current obesity epidemic both in children and adults. He is interested in the hypothalamic signal transduction of insulin and leptin, how these two systems interact, and how they become dysfunctional in obesity. He is studying the cardiovascular morbidity associated with hyperinsulinemia, and in developing methods to evaluate and prevent this phenomenon in children. He is also interested in the pathogenesis of hepatic insulin resistance, and the role of dietary fructose as a specific driver of glycation, *de novo* lipogenesis, and inflammation.

Dr. Lustig graduated from MIT in 1976, and received his M.D. from Cornell University Medical College in 1980. He completed his pediatric residency at St. Louis Children's Hospital in 1983, and his clinical fellowship at UCSF in 1984. From there, he spent six years as a post-doctoral fellow and research associate in neuroendocrinology at The Rockefeller University. He also received his Masters of Studies in Law (MSL) degree at University of California, Hastings College of the Law in 2013. He has been a faculty member at the University of Wisconsin-Madison, the University of Tennessee (where he was Associate Director of the GCRC) and at St. Jude Children's Research Hospital, prior to UCSF. Dr. Lustig retired clinically from UCSF Medical Center in 2017 to focus his efforts on research and policy.

Dr. Lustig has authored 125 peer-reviewed articles and 80 academic reviews. He has mentored 30 pediatric endocrine fellows, and trained numerous other allied health professionals. He provides endocrinologic support to several protocols of the Children's Oncology Group. He provides consultation for several childhood obesity advocacy groups. He is the former Chairman of the *Ad hoc* Obesity Task Force of the Pediatric Endocrine Society and the Endocrine Society, and a member of the Pediatric Obesity Devices Committee of the U.S. Food and Drug Administration. Dr. Lustig is the editor of the academic volume *Obesity Before Birth* (2010), and author of the popular books *Fat Chance* (2012), and *The Hacking of the American Mind* (2017). He is writing a new book about processed food and health. Dr. Lustig is the Chief Science Officer of the non-profit Eat REAL <eatreal.org>, and he is on the Advisory Board of the Center for Humane Technology <humanetech.com>.

RESEARCH PROGRAM

Dr. Lustig's research program focuses on the increase in childhood obesity and chronic metabolic disease over the past 40 years, which can directly be related to the shift from natural foods to processed foods. Each aspect of Dr. Lustig's focus below, paints a narrative of how the high-sugar, low-fiber Western Diet, which is now the Industrial Global Diet, results in diseases never before seen in children worldwide (e.g. type 2 diabetes and non-alcoholic fatty liver disease).

1. *Hypothalamic Regulation of Energy Balance.*  The hypothalamus is the seat of energy balance, We have determined the role of hypothalamic damage in causing anatomic leptin resistance. We have demonstrated the effects of defective leptin signaling to cause increased vagal tone and insulin secretion, and decreased sympathetic tone and reduced energy expenditure. These two phenomena contribute to weight gain in children with brain tumors (hypothalamic obesity). We have pioneered methods to mitigate such weight gain and metabolic dysfunction.

2. *Insulin and Obesity.*  Most investigators assume that the hyperinsulinemia associated with obesity is the result of the obesity rather than the cause. We have demonstrated two separate insulin dynamic disorders in children: insulin hypersecretion due to vagal dysfunction; and insulin resistance due to sympathetic dysfunction, both of which precede the obesity, and which are amenable to different treatments dietary and pharmacotherapeutic treatments.

3. *Predictors of Obesity and Metabolic Syndrome.*  Numerous prenatal and antenatal factors have been demonstrated to promote either leptin resistance (driving food intake) or adipogenesis (driving energy deposition). We have looked at maternal and environmental biomarkers for these two phenomena in order to predict risk for obesity and metabolic syndrome in later life. Through insulin's effect on antagonizing leptin action, we postulate that the trophic effects of leptin on hypothalamic development are compromised, thus leading to changes in developmental programming.

4. *Racial Disparities in Obesity and Metabolic Syndrome.* Minorities are predisposed to obesity and metabolic syndrome. We looked at alterations in diet to explain the propensity for these racial groups to become obese. We noted differences in how sugar consumption affects insulin dynamics, which drive chronic metabolic disease differently. For instance, Latinos easily develop dyslipidemia and NAFLD.

5. *Diet and Metabolic Health.*  While ingested calories are routinely thought to be fungible from any source, we have demonstrated that added sugar is associated with detriments to metabolic health, exclusive of its calories. We have shown that substituting starch isocalorically for sugar improves all metabolic parameters and reduces liver and visceral fat in children, without weight loss. We have also demonstrated that the improvement in insulin sensitivity is associated with the reduction in liver fat. These findings demonstrate that metabolic disease overlaps with obesity, but is distinct from obesity.

6. *Individual Interventions.* We have conducted therapeutic trials to improve metabolic health in adults. We found that altering the food environment and alleviating stress reduces insulin resistance, which reduces food intake, increases physical activity, and reduces visceral adiposity without effects on subcutaneous fat. This corroborates our findings that chronic metabolic disease and obesity can be dissociated biochemically.

7. *Policy Interventions.* We have demonstrated that sugar meets all four criteria for public health regulation: ubiquity, toxicity, abuse, and negative impact on society. We have shown that added sugar consumption over time predicts changes in diabetes rates worldwide. We have modeled the reductions in prevalence of heart disease, type 2 diabetes, and fatty liver disease, disability-adjusted life years, and savings to governments by concerted reduction of sugar consumption.

*8. Technology addiction.* We have demonstrated that technology (gaming, social media) lead to the same changes in the reward center of the brain as does nicotine, cocaine, heroin, and sugar. We have demonstrated dopamine receptor down-regulation, resulting in the same phenomena of tolerance and dependence, as is seen in other behavioral and chemical addictions. We are working on methods to try to reduce these effects in children.

SIGNIFICANT PUBLICATIONS

1. **Lustig RH,** Schmidt LA, Brindis CD:
Public health: The toxic truth about sugar.
Nature 487:27-29, 2012. Lead author

2. Bremer AA, Mietus-Snyder ML, **Lustig RH:**
State of the art: toward a unifying hypothesis of metabolic syndrome.
Pediatrics 129:557-570, 2012. Senior author

3. Garber AK, **Lustig RH:**
Is fast food addictive?
Curr Drug Abuse Rev 4:146-162, 2011.  Senior author

4. **Lustig RH:**
Fructose: metabolic, hedonic, and societal parallels with ethanol.
J Am Diet Assoc 110:1307-1321, 2010. 1st LTE reply 111:220-222, 2011. 2nd LTE reply 111:990-993, 2011. PI, author

5. Lim JS, Mietus-Snyder ML, Valente A, Schwarz JM, **Lustig RH:**
Role of fructose in the pathogenesis of NAFLD and the metabolic syndrome.
Nature Rev Gastroenterol Hepatol 7:251-264, 2010. Senior author

6. Basu S, Yoffe P, Hills N, **Lustig RH:**
The relationship of sugar to population-level diabetes prevalence: an econometric analysis of repeated cross-sectional data.
PLoS One 8(2): e57873. doi:10.1371/journal.pone.0057873 Senior author

7. **Lustig RH:**
Fat chance: beating the odds against sugar, processed food, obesity, and disease.
ISBN 978-1-59643-100-9, Hudson Street Press (Penguin USA), New York. Release date Dec. 27, 2012.
New York Times Best Seller List, Advice and Miscellaneous, Jan 27—Feb 10, 2013.
Author

8. Schmidt LA, Patel A, Brindis CD, **Lustig RH:**
Towards evidence-based policies for reduction of dietary sugars: lessons from the alcohol experience.
In: Goran MI, Tappy L, Le KA (eds), Dietary sugars and health. Taylor and Francis, 2014, Chapter 26, pp. 373-392. Senior author

9. **Lustig RH,** Mulligan K, Noworolski S, Gugliucci A, Erkin-Cakmak A, Wen MJ, Tai VW, Schwarz JM:
Isocaloric fructose restriction and metabolic improvement in children with obesity and metabolic syndrome.
Obesity 24:453-460, 2016. LTE reply 24:550, 2016. PI, lead author

10. Rodriguez LA, Madsen KA, Cotterman C, **Lustig RH:**
Added sugar intake and metabolic syndrome in US adolescents: cross-sectional analysis of NHANES 2005-2012.
Pub Health Nutr 19(13):2424-2434, 2016. Senior author

11. **Lustig RH:**
Sickeningly sweet: does sugar cause type 2 diabetes? Yes.
Can J Diabetes 40:282-286, 2016. Author

12.  Gugliucci A, **Lustig RH,** Caccavello R, Erkin-Cakmak A, Noworolski SM, Tai VW, Wen MJ, Mulligan K, Schwarz JM:
Short-term isocaloric fructose restriction lowers apoC-III levels and yields less atherogenic lipoprotein profiles in children with
obesity and metabolic syndrome.
Atherosclerosis 253:171-177, 2016. Co-author

13.  Schwarz JM, Noworolski SM, Gugliucci A, Jones G, Erkin-Cakmak A, Tai VW, Wen M, Palii SP, Sinclair E, Korn N, Velasco-Alin M, **Lustig RH,** Mulligan K:
Fructose restriction, de novo lipogenesis, liver fat, and insulin kinetics in children with obesity.
Gastroenterology Jun 1. pii: S0016-5085(17)35685-8. doi: 10.1053/j.gastro.2017.05.043, 2017 Co-senior Author

14.  Erkin-Cakmak A, Bains Y, Caccavello R, Noworolski SM, Schwarz JM, Mulligan K, **Lustig RH,** Gugliucci A:
Isocaloric fructose restriction reduces serum D-lactate concentration in children with obesity and metabolic syndrome. J Clin Endocrinol Metab 104:3003-3011, 2019. Co-senior Author

15.  Epel ES, Hartman A, Jacobs L, Leung C, Cohn M, Jensen L, Ishkanian L, Wojcicki J, Mason AE, **Lustig RH,** Stanhope KL, Schmidt LA:
Health impacts of a workplace sales ban on sugar-sweetened beverages. JAMA Int Med 2019 Oct 28;180(1):1-8. doi: 10.1001/jamainternmed.2019.4434.
Co-author.