**DECLARATION OF DR. ITAMAR SIMONSON**

October 29, 2020

# TABLE OF CONTENTS

**PAGE**

I.    BACKGROUND, QUALIFICATIONS, AND ASSIGNMENT .........................................1

II.    SUMMARY OF CONCLUSIONS ...................................................................................5

    A.    A Survey (a) to Evaluate the Impact of the Phrase "Nutrition For Sustained Energy" on Consumers' Clif Bars Purchase Likelihood and Willingness-to-Pay, (b) to Study Bar Purchase Criteria and Behavior, and (c) to Assess the Dis/Similarity Across Consumer:  Summary .............................5

    B.    The Sowers Surveys' Open-Ended Questions Provided Reliable Information (Whereas the Biased Health/Unhealthy Question Did Not) ...............9

    C.    Mr. Gaskin's Proposed Conjoint Surveys: The Failure to Represent Reality and the Reliance On an Already Rejected "Warning" ............................11

    D.    The Silverman Report: Mind-Reading, Cherry-Picking, and Biased Reinterpretations ...............................................................................................13

III.    SURVEY METHODOLOGY ...........................................................................................14

    A.    Introduction........................................................................................................14

    B.    Survey Universe .................................................................................................15

    C.    Main Questionnaire............................................................................................16

        1.    Questions Regarding Past Purchases, Package Label Recall, and Perceptions of Clif Bars ......................................................................16

        2.    The Effect of Including the Phrase "Nutrition for Sustained Energy" on Consumers' Clif Bar Purchase Likelihood............................18

        3.    General Purchase Criteria and the Highest Price Respondents Would Pay for the Product Shown to Them ............................................20

        4.    Questions About the Pre-Purchase Consideration of Nutrition and Ingredients and the Meaning of the Phrase "Nutrition For Sustained Energy"........................................................................................21

        5.    Do Consumers Expect Nutrition Bars that Contain Added Sugar to Taste Better/Worse than Nutrition Bars Without Added Sugar?...............22

IV.    SUMMARY OF SURVEY FINDINGS ...........................................................................23

    A.    Reasons For Purchasing Clif Bar During the Previous three months, Recalled Labels, and What Purchasers Like Most and Least About Clif Bars ....................................................................................................................24

    B.    Purchase Intentions and Product Evaluations After Being Shown the Clif Bars Package....................................................................................................25

C.    General Factors Affecting the Choice of Nutrition Bars ........................................28

D.    The Effect of Omitting the "Nutrition for Sustained Energy" Phrase on the Price Consumers Are willing to Pay for a Package of the Clif Bars ...................29

E.    The Meaning to Consumers of the Phrase "Nutrition For Sustained Energy"........................................................................................................29

F.    Do Consumers Examine the Ingredients, Nutrition Information, and Sugar Content Before Choosing Bars?........................................................................30

G.    The Relation Between Sugar Content and the Taste of Bars................................31

H.    Survey Summary.................................................................................................31

V.    AN EVALUATION OF THE SOWERS SURVEYS' METHODOLOGY AND (ACTUAL) FINDINGS ....................................................................................................35

A.    Introduction.......................................................................................................35

B.    The Sowers "Nutrition Claim Survey" ...............................................................37

C.    The Sowers Packaging Survey............................................................................47

D.    The Product Usage Survey..................................................................................50

E.    The Sowers Surveys' Open-Ended Questions Provided Reliable Information (Whereas the Biased Health/Unhealthy Question Did Not) .............53

VI.    UNDERSTANDING CONSUMERS' FOOD CHOICES OVER TIME: BALANCING FOOD AND ACTIVITIES ........................................................................55

A.    Evidence Regarding Consumers' Preference for Balancing Health and Pleasure ............................................................................................................55

B.    Consumers' Prior Beliefs About Ingredients (e.g., GMO, Protein) May Affect Their Food Choices..................................................................................58

VII.    AN EVALUATION OF THE GASKIN PROPOSED CONJOINT SURVEYS...............59

A.    Introduction.......................................................................................................59

B.    The Gaskin Conjoint Failed to Approximate Reality and Cannot Offer Any Information About Consumers' Valuations and Decisions in the Marketplace.......................................................................................................62

C.    The Proposed Gaskin Conjoint Methodology Is Contradicted By the Findings of His Own Pretest ...............................................................................65

D.    The Gaskin Survey's Focalism Bias and Misrepresentation of Marketplace Product Information ............................................................................................67

E.    The Gaskin Conjoint Study Will Distort the Manner in Which Consumers Actually Evaluate and Buy Nutrition Bars .........................................................73

F.    The Reliance on the False Assumption that (a) Consumers Have Stable Preferences and Valuations (or WTP) for Bar-Related Terms and (b) Conjoint-Derived "Price Premiums" Affect Actual Market Prices .....................75

|     | G.   | The Gaskin Survey Will Suffer From Severe "Demand Effects" | 77 |
|     | H.   | The Proposed Gaskin Survey Misapplies and Mischaracterizes the Use of Conjoint Studies | 78 |
|     | I.   | The Proposed Z-Bar Gaskin Survey | 79 |
|     | J.   | Mr. Gaskin and Mr. Weir Failed to Consider Supply-Side Determinants of Market Prices | 80 |
|     | K.   | Mr. Gaskin's Proposed Conjoint Study: The Failure to Represent Reality and Reliance On an Out-Of-This-World "Warning" | 81 |
| VIII. |     | AN EVALUATION OF MR. SILVERMAN'S REPORT | 83 |
|     | A.   | Introduction | 83 |
|     | B.   | A Consistent Pattern of Biased Interpretation of Cherry-Picked Words | 85 |
|     | C.   | The Baseless Claim that "Clif Bar Purchasers Buy It Because the Package Communicates a Health Message" | 86 |
|     | D.   | Mr. Silverman Distorted the Documents He Cited and Assumed that Any Page From Any Document Provided to Him by Counsel Was Relied Upon and Reflects Clif's Views | 90 |
|     | E.   | Mr. Silverman's Misleading and Baseless Claims | 91 |
|     | F.   | The Silverman Report: Conclusions | 92 |

## DECLARATION OF DR. ITAMAR SIMONSON

**I.    BACKGROUND, QUALIFICATIONS, AND ASSIGNMENT**

1.    I am the Sebastian S. Kresge Professor of Marketing at the Graduate School of Business, Stanford University.  A copy of my curriculum vitae, which includes a complete list of my publications, is attached as Exhibit A.

2.    I hold a Ph.D. in Marketing from the Duke University Fuqua School of Business, a Master's degree in Business Administration (MBA) from the UCLA Graduate School of Management, and a Bachelor's degree with majors in Economics Political Science from The Hebrew University.

3.    My field of expertise is consumer behavior, marketing management, the role of price, brand, and product features on consumer behavior, research methods, the design and analysis of consumer surveys and common survey mistakes, and human judgment and decision-making.  Most of my research has focused on buyers' purchasing behavior, and the effects of product characteristics (such as brand name, price, and features), the competitive context, and marketing activities (such as promotions and advertising) on buying decisions.

4.    I have received various awards, including (a) the 2007 Society for Consumer Psychology Distinguished Scientific Achievement Award; (b) An Honorary Doctorate of the University of Paris – Sorbonne Universities; (c) the award for the Best Article published in the *Journal of Consumer Research* (the major journal on consumer behavior) between 1987 and 1989; (d) the 1997 O'Dell Award, given for the *Journal of Marketing Research* (the major journal on marketing research issues) article that has had the greatest impact on the marketing field in the previous five years; (d) the 2001 O'Dell award (and a finalist for the O'Dell Award in 1995, 2002, 2004, 2005, 2007, 2008, and 2012); (e) the award for the Best Article published in the *Journal of Public Policy & Marketing* (the main journal on public policy and legal aspects of

marketing) between 1993 and 1995; (f) the Ferber Award from the Association for Consumer Research, the largest association of consumer researchers in the world; (g) Elected Fellow of the Association for Consumer Research; (h) the 2016 American Marketing Association Award for the Best Book in Marketing; (i) the 2002 American Marketing Association award for the Best Article in the area of services marketing; and (j) the 2016 Association for Consumer Research Conference Best Paper Award. In addition to these awards, my research has been widely cited by other researchers in the marketing, consumer behavior, and other fields, and my publication record has been ranked as one of the most prolific and influential. My articles and opinions have also been relied upon by various courts.[1]

5.     At Stanford University, I have taught MBA and executive courses on Marketing Management, covering such topics as buyer behavior, developing marketing strategies, pricing, building brand equity, advertising, sales promotions, and retailing. I have also taught courses dealing with the Marketing of High Technology Products and business-to-business marketing.

---

[1] *See, e.g.*, *Malletier v. Dooney & Bourke, Inc.*, 525 F. Supp. 558, 626 n.210 (S.D.N.Y. 2007) (noting that Dr. "Simonson is eminently qualified to analyze survey techniques"); *TCL Commc'n Tech. Holdings, Ltd. v. Telefonaktiebolaget LM Ericsson*, No. 15-cv-2370, 2017 WL 6611635, at *29 (C.D. Cal. Dec. 21, 2017) ("Dr. Simonson is exceptionally well credentialed in survey work."); *VIP Prods., Inc. v. Jack Daniel's Props., Inc.,* No. 14-cv-2057, 291 F. Supp. 3d 891, 902 (D. Ariz. 2018) ("Dr. Simonson has served as an expert witness on numerous occasions, providing testimony on issues related to marketing, consumer behavior, trademark-related matters, false advertising, and branding."); *Gucci Am., Inc. v. Guess?, Inc.*, 831 F. Supp. 2d 723, 745 (S.D.N.Y. 2011) (agreeing with Dr. Simonson's survey analysis); *THOIP v. Walt Disney Co.*, 690 F. Supp. 2d 218, 232–42 (S.D.N.Y. 2010) (relying on Dr. Simonson's opinions to exclude opposing expert's survey); *Simon Prop. Grp. L.P. v. mySimon, Inc.*, 104 F. Supp. 2d 1033, 1043–44, 1048, 1050 (S.D. Ind. 2000) (repeatedly citing Dr. Simonson's expert report as support for excluding opposing expert's survey); *Sazerac Co. v. Fetzer Vineyards, Inc.*, 265 F. Supp. 3d 1013, 1016 (N.D. Cal. 2017) (relying on Dr. Simonson's survey: "Fetzer's expert's analysis using a modified Eveready survey was far superior to the two room survey employed by Sazerac's expert"); *Kargo Glob., Inc. v. Advance Magazine Publishers, Inc.*, No. 06 Cv. 550(JFK), 2007 WL 2258688, at *9–10, 15–16 (S.D.N.Y. Aug. 6, 2007) (embracing Dr. Simonson's report as stating "unassailable commonsense" and denying motion to exclude his testimony); *Schechner. v. Whirlpool Corp.*, No. 2:16-cv-12409, 2018 U.S. Dist. LEXIS 221847, at *27 (E.D. Mich. Oct. 30, 2018) ("Simonson's credentials are impressive, and his qualifications related to consumer research cannot be reasonably challenged."); *Gutierrez v. Wells Fargo Bank, N.A.*, No. C-07-05923-WHA, Dkt. No. 477 at 51 (N.D. Cal. Aug. 10, 2010) ("This remarkably candid opinion was echoed throughout Expert Simonson's *direct* testimony").

Over the past several years I have taught an MBA course regarding "Applied Behavioral Economics," which examines the judgment and decision making behavior and common errors/tendencies of managers, organizations, and consumers.  In addition to teaching MBA courses, I have guided and supervised numerous MBA student teams in their work on company and industry projects dealing with a variety of markets.

6.      All doctoral courses that I have taught over the past 33 years have involved educating students regarding proper and improper ways to conduct and evaluate consumer and and managerial decision making studies.  For example, in addition to general principles of decision making, the courses examine the various stages involved in a consumer survey, including defining the problem to be investigated, selecting and developing the research approach, data collection and analysis, and deriving conclusions.  In each class meeting, we carefully investigate the key errors, if any, in the research we discuss, and I teach the doctoral students what key aspects they should focus on when designing and evaluating studies.  One doctoral course I have taught over the past 25 years has focused on psychological, behavioral aspects of consumer decision-making and judgment and decision-making more generally.  Another doctoral course that I have taught deals with consumer behavior.  Prior to joining Stanford University, during the six years that I was on the faculty of the University of California at Berkeley, I taught an MBA Marketing Management course, a Ph.D. course on buyer behavior, and a Ph.D. course on buyer decision-making.  I also taught in various executive education programs, including a program for marketing managers in high technology companies.

7.      After completing my MBA studies and before starting my Ph.D. program, I worked for five years in a marketing capacity in a subsidiary of Motorola Inc., serving in the last two years as the product marketing manager for various communications products.  My work

included (a) defining new products and designing marketing plans for new product introductions, (b) customer and competitor surveys and analysis, (c) pricing and advertising, and (d) sales forecasting.

8.     I have conducted, supervised, or evaluated well over 2,000 marketing research studies dealing with various aspects of consumer decision-making, covering topics such as branding, pricing, product configurations, marketing strategies, and advertising-related issues. Based on this experience, as well as my education, teaching, participation in consumer research conferences, and numerous projects with companies and students, I have developed expertise in how to design consumer surveys, how to conduct consumer surveys, problems and pitfalls that are common in consumer surveys, how to analyze the data from consumer surveys, and what the results of consumer surveys can (and cannot) show.

9.     I serve on eight editorial boards, including for Journal of Consumer Research, Journal of Marketing Research, Journal of Marketing, and the Journal of Consumer Psychology. I also frequently review articles submitted to journals in other fields, such as psychology, decision-making, and economics.  Almost all the articles I review include surveys that I carefully examine, often identifying issues that need to be addressed and suggesting to the authors how to conduct new studies.  I received (twice) the Outstanding Reviewer Award from the *Journal of Consumer Research*.  As a reviewer, I am asked to evaluate the research of scholars wishing to publish their articles in leading scholarly journals.  In addition, I have worked as a consultant for companies and organizations on a variety of marketing and buyer behavior topics, the design of consumer surveys, and the measurement of consumer preferences.

10.     I have also served as an expert in over 200 prior litigations involving various marketing and buyer behavior issues (including consumer surveys), technology marketing, the

impact of product features, class actions, trademark-related matters, false advertising, branding, and other issues.  A list of cases in which I testified as an expert during the past four years is included in Exhibit B.  I am being compensated at my standard rate of $850 an hour.  My compensation is not dependent in any way on the outcome of this litigation.

11.     I have been asked by counsel for Clif Bar & Company to (a) conduct a survey to address the questions outlined below, and (b) evaluate the surveys of Brian Sowers ("Sowers Surveys"), the proposed conjoint surveys of Steve Gaskin ("Gaskin Surveys"), the report of Mr. Bruce Silverman ("Silverman Report"), and the report of Colin Weir ("Weir Report") submitted on behalf of Ralph Milan et al ("Plaintiffs").  Based on my survey research and consumer behavior expertise and published research, I was also asked to explain the manner in which consumers balance their activities and food choices in their daily lives.

12.     As I continue my work on issues pertaining to my assignment in this case, I may supplement, refine, or revise my opinions and findings as a result of further review and analysis. I may also consider additional documents and information in forming any opinions, including testimony that may not have yet been given.  Documents that I considered in connection with preparation of this report are listed in Exhibit C.

## II.  <u>SUMMARY OF CONCLUSIONS</u>

### A.  <u>A Survey (a) to Evaluate the Impact of the Phrase "Nutrition For Sustained Energy" on Consumers' Clif Bars Purchase Likelihood and Willingness-to-Pay, (b) to Study Bar Purchase Criteria and Behavior, and (c) to Assess the Dis/Similarity Across Consumer:  Summary</u>

13.     I was asked to design a survey to address the following questions:

a.  Whether displaying the phrase "Nutrition For Sustained Energy" materially affects consumers' decisions to purchase Clif Bar and their perceptions of the bars as healthy.

b.  Whether the phrase "Nutrition For Sustained Energy" displayed on the package of the Clif Bars affects the price consumers are willing to pay for the product.

c.  The meaning to consumers of the phrase "Nutrition For Sustained Energy" displayed on the package of the Clif Bars.

d.  Whether Clif Bar Purchasers check the product's sugar content before purchase, and whether they choose to make tradeoffs between taste and added sugar.

e.  The level of (dis)similarity among purchasers of nutrition bars with respect to their purchase criteria and the price they are willing to pay for the Clif Bars.

f.  Based on the answers to questions a-e, whether there is a common value across the proposed class members with respect to the value, if any, of the phrase "Nutrition For Sustained Energy" displayed on the package of the Clif Bars.

14.     The survey respondents included over 600 purchasers of Clif Bars.  The survey followed well-established survey standards, such as presenting the actual product package as seen in reality, avoiding survey biases, using a proper control, and following the "double-blind" principle (to make sure that respondents are unaware of the purpose of the survey or the package terms they are expected to focus on; coders of open-ended answers were also "blind" to the purpose of the survey and the identity of its sponsor).  All respondents were first asked about the reasons for recently buying the Clif Bars, any package labels or statements they remembered seeing, and what they liked most and least about it.

15.     All respondents were asked the same questions, such as about the likelihood of buying the product shown to them during the next three months.  The only difference between the groups was the phrase "Nutrition For Sustained Energy" that was replaced with "Sustained Energy For Adventure" in the Control.  This standard experimental design relied upon (referred to as A/B or "between-subjects" design) is the most suitable for testing the impact of the phrase at issue in the context of low involvement, low price purchases (as well as many other products); low involvement purchase decisions are often made rather quickly based on factors such as brand recognition, price, and possibly other information such as nutrition and ingredients.  A key advantage of this methodology is that it approximates purchases in reality where consumers may but are not forced (or led to) observe any package label when making choices, as compared with a study where certain terms or phrases are singled out or highlighted for them by the survey designer.  And similar to reality, as it applies to all food products currently sold, no extreme "warning" suggesting that eating the product can cause a series of illnesses was displayed on the package.

16.     The survey results lead to the following conclusions:

a.  The phrase "Nutrition for Sustained Energy" does not cause consumers to perceive Clif Bar as healthy; furthermore, the mention of "energy" has no relation or impact on perceptions of Clif Bar as healthy.

b.  When asked about the reasons for previously buying the Clif Bars as well as about any package labels they could recall, their answers show that consumers have a wide range of reasons for buying Clif Bars, most often taste.  Relatively few respondents mentioned health, and virtually no one mentioned the accused phrase as a label they recalled; the fact that the phrase is not recalled is an indication that it does not attract

attention and has no impact on purchase decisions or on perceptions of the product as healthy.

c.  The results show that omitting the challenged "Nutrition For Sustained Energy" phrase has no impact on purchase likelihood or perceptions of the Clif Bars as healthy.  Moreover, the reasons for purchase intentions provided by respondents in the Test group (i.e., respondents who evaluated the accused phrase) and the Control group (that evaluated the same package but with an alternative phrase) relied on a wide range of factors, with the phrase at issue playing virtually no role in the decision.  Thus, the notion that the perceived value or healthiness of the Clif Bars is enhanced due to the display of the accused phrase is contradicted by the survey results, which is consistent with what is known about the manner in which consumers make decisions concerning such low involvement, frequently purchased products.

d.  The survey results were consistent across questions and show that consumers make informed choices when buying Clif Bars.  In particular, the overwhelming majority check the sugar content of nutrition bars before buying them, while recognizing the tradeoff between added sugar and taste.  Indeed, research that I previously published indicates that consumers tend to balance their activities and diet.  For example, after exercising, consumers are more willing to eat tasty food items that can also contain ingredients that may be regarded as less healthy.

e.  Respondents were also asked about the highest price they would pay for the product shown to them.  Again, the results indicated that consumers are willing to pay the same price for the product displaying the challenged phrase as they do for the nonaccused (Control) phrase.  Thus, the notion that displaying the phrase on the

accused packages has allowed Clif Bar to charge higher prices can be rejected. This finding is not surprising based on what we know about the manner in which consumers make such purchase decisions and the role of positioning and competition.

f.   Additional results pertaining to general purchase criteria and evaluation of products that contain sugar further indicate that purchasers of the Clif Bars differ in many respects, including their preferences, concern about health (which they may define in different ways), and perceptions of the product and its ingredients.

g.   These findings also lead to the conclusion that it is not meaningful to suggest that the accused phrase has a common value for all or most consumers.

h.   It is noteworthy that my survey's results are consistent with and are complemented by the answers of the Sowers Surveys' respondents to the unbiased open-ended questions.

**B.    The Sowers Surveys' Open-Ended Questions Provided Reliable Information (Whereas the Biased Health/Unhealthy Question Did Not)**

17.    Mr. Sowers conducted three surveys referred to as the "Nutrition Claim Survey," the "Packaging Survey," and the "Product Usage Survey." Each of these surveys started with open-ended questions that asked respondents about communicated messages (or usage occasions) as well as a closed-ended question; two of the surveys included a "control group." The Sowers Surveys' nonleading, open-ended questions did provide useful, unbiased information. Although Mr. Sowers inexplicably chose to ignore these results (suggesting during his deposition that they were merely designed to identify nonsense), a standard scientific, protocol-based analysis of his survey's results lead to the following conclusions:

- Compared to Mr. Sowers chosen control ("100% recycled materials" that has nothing to do with health), the Clif Bar package does <u>not</u> communicate that eating the bars is healthy.

- Consumers recognize that eating the bars is part of a lifestyle that involves various activities.

- The findings are consistent with what is known about consumers' preferences over time – they tend to balance various activities and the foods they eat, whether or not the activities and consumption of products such as a nutrition bar (that contains protein, rolled oats, and also added sugar) happen at about the same time or during the day.

18.    While the Sowers Report made no mention of the surveys' reliable findings based on their nonleading questions that captured what respondents actually believed, the stated conclusions relied exclusively on a fatally flawed and biased question that led respondents to the expected answer.  That is, regardless of what respondents said when allowed to express their own views, they were asked a question that left no doubt as to the expected answer (i.e., that "the package communicates that the bar is healthy rather than communicating that it is unhealthy").  This fatal bias was reflected in the exceptionally high percentage of Control respondents (about 60%) who indicated that "100% recycled materials" (the Control phrase) communicates that the bar is healthy.

19.    The Sowers "Product Usage" survey showed that most respondents associate eating Clif Bars with activities.  And consistent with tendency of most consumers to seek balance over time in terms of activities and the food they consume (as my published research has shown), some respondents used terms such as "meal replacement" to describe their use of Clif Bars.  Additionally, given that the Sowers Surveys mistakenly screened respondents based on plans to

purchase Clif Bars in the future (i.e., rather than past purchases), it is unclear on what basis the respondents were expected to forecast usage occasions.

20.     Despite the fatal biases of the Sowers closed-ended questions, the surveys did produce some relevant findings, which are quite consistent with the findings of my survey.  For example, the packaging survey showed that, even after seeing the prominently displayed, extreme warning created by Plaintiff's counsel, a very high percentage of the respondents who saw that warning still indicated that the Clif Bar is healthy.  This finding is consistent with the findings of my survey indicating that (a) most consumers check the bar's sugar content before purchase, and (b) they make conscious tradeoffs between taste and sugar content (and may balance eating a tasty bar with exercise and other activities, as shown in my published research).

21.     In summary, putting aside the fatally flawed and uninformative multiple-choice (closed-ended) questions, the Sowers Surveys' open-ended answers did provide useful insights that are consistent with my survey's findings.


### C.     Mr. Gaskin's Proposed Conjoint Surveys: The Failure to Represent Reality and the Reliance On an Already Rejected "Warning"

22.     The proposed Gaskin Survey suffers from major flaws that will largely predetermine its "findings."  These flaws include the following:

a.  The proposed survey will rely on a never before used, prominently displayed, an unusual and already court-rejected[2] "warnings," while preventing respondents from seeing the actual package and requiring them to take action if they wish to see the nutrition

---

[2] See, e.g., https://www.reuters.com/article/us-california-ruling-soda/u-s-court-blocks-san-francisco-health-warning-on-soda-ads-idUSKCN1PP2M9.  As far as I am aware, out of the thousands of products containing added sugar sold to consumers, not a single one displays the warnings relied upon by Mr. Sowers and Mr. Gaskin.

information (unlike the warnings and labels that will be prominently displayed). Furthermore, notwithstanding the findings of the study's pretest interviews (in which respondents listed many purchase factors), Mr. Gaskin will present to respondents only a few attributes.

b. The failure to approximate reality means that the proposed surveys will not be capable of informing us about consumers' valuations and willingness-to-pay in the marketplace.

c. The survey will suffer from a severe "focalism bias" whereby respondents will be required to form preferences based on a few attributes/phrases selected for them, while ignoring most of the information on the package (and without showing them the package itself).

d. The proposed survey will distort and bias the consumer decision process as it pertains to a frequently purchased, low involvement food product such as nutrition bar.

e. The survey will suffer from "demand effects" whereby the survey design will indicate to respondents the warnings/labels that are important to consider and the less important factors (those that are not worthy of being displayed and require additional action).

f. The proposed Z-Bar study will suffer from the same flaws as well as others. For example, this survey and the related allegations apparently assume that consumers have no right to rely on prior knowledge and beliefs that lead them to avoid products containing high fructose corn syrup (HFCS), while ignoring the thousands of products that currently display the message that the packaged food contains no HFCS.

23.    Mr. Gaskin and Mr. Weir failed to account for supply-side influences on market prices, inexplicably claiming that actual market prices somehow also capture supply-side effects.

Furthermore, Mr. Weir ignored the actual determinants of market prices and the reality whereby a change in Clif Bars' prices is likely to generate competitive reaction.

### D.     The Silverman Report: Mind-Reading, Cherry-Picking, and Biased Reinterpretations

24.     Mr. Silverman's basic premise is that his prior work experience somehow endowed him with a unique ability to eyeball any phrase on any product and figure out what consumers think and how they interpret each word. This claim has no scientific basis and assumes that empirical evidence and consumer surveys that test the messages communicated by specific phrases displayed on specific products are redundant. In fact, as shown above, the findings of both my survey and the Sowers Surveys (the open-ended, reliable questions) contradict Mr. Silverman's speculations regarding communicated messages and consumers' inferences.

25.     Mr. Silverman's key stated "conclusion" is that the Clif Bar package communicates that eating Clif Bars is healthy. The challenge he faced was that there is no evidence to support this claim, which meant that he needed to reinterpret the documents he was told to consider. As indicated, the surveys that I and Mr. Sowers conducted show this conclusion to be false (e.g., Mr. Sowers found that "100% recycled materials" was as likely to generate mentions of "healthy" as "Nutrition for sustained energy"). Undeterred by the evidence, Mr. Silverman tried to select certain sentences from different documents recommended to him by Plaintiffs' counsel to somehow "support" the desired conclusions (e.g., that "energy" actually means "health").

26.     An examination of the evidence Mr. Silverman claimed to rely on shows that (a) he cherry-picked sentences or words from various documents that do not support his stated conclusions, and (b) his "analysis" demonstrates a systematic pattern of bias and speculation.

## III.    SURVEY METHODOLOGY

### A.    Introduction

27.     As indicated, I designed a survey to address the following questions:

a.  Whether displaying the phrase "Nutrition For Sustained Energy" materially affects consumers' decisions to purchase the Clif Bar and their perceptions of the product as healthy.

b.  Whether the phrase "Nutrition For Sustained Energy" displayed on the package of the Clif Bars affects the price consumers are willing to pay for the product.

c.  The meaning to consumers of the phrase "Nutrition For Sustained Energy" displayed on the package of the Clif Bars.

d.  Whether Clif Bar Purchasers check the product's sugar content before purchase, and whether they choose to make tradeoffs between taste and added sugar.

e.  The level of (dis)similarity among purchasers of nutrition bars with respect to their purchase criteria and the price they are willing to pay for the Clif Bars.

f.  Based on the answers to questions a-e, whether there is a common value across the proposed class members with respect to the value, if any, of the phrase "Nutrition For Sustained Energy" displayed on the package of the Clif Bars.

28.     In this survey, similar to the Sowers Surveys, the focus is on Clif Bars (i.e., not the Z-Bars).  The survey methodology followed the accepted standards regarding the manner in which questions are asked, proper filters are used, response options are rotated, interviews are

validated, and other aspects of litigation and other surveys.  Over 600 members of the Disqo

survey panel[3] participated in the survey.  The survey respondents as well as the online panel firm

were "blind" to the purpose of the survey and the identity of its sponsor.  Similarly, those who

coded the respondents' verbatim answers were "blind" to the purpose of the study and the

identity of its sponsor.

29.     More details regarding respondent screening, the questions that were asked, the

survey procedure, and the results are presented next.  A complete draft of the questionnaire

(before programming) is included in Exhibit D.  Screenshots (as seen by respondents) of the two

versions of the entire questionnaire are presented in Exhibits E1 (Test) and E2 (Control)

(Exhibits E3-6 present the packages shown to the Test and Control group respondents).

### B.     Survey Universe

30.     Over 600 consumers participated in the survey, which was implemented with the

assistance of the highly experienced Target Research Group.[4]  Specifically, 626 interviews were

completed, and 16 respondents were removed from the final tables (but are available) due to

length of interview (under four minutes or over an hour).  Interviews were conducted between

October 1st and October 7th, 2020.  Approximately half the respondents were women; also

approximately half the respondents were between 18 and 39 years old, and the other half were 40

years old or older.

31.     All survey respondents had purchased during the previous three month nutrition

bars, including a Clif Bar.[5]  To address the possibility that prospective respondents claim to have

---

[3] See Disqo.com.
[4] See https://targetresearchgroup.com/.
[5] Similar to the Sowers Surveys, the tested product was Clif Bar and not Z-Bar.

purchased nutrition bars they did not in fact purchase, one of the bar brands they were asked about was "Pure Bar" – a plausible name for a nutrition bar, which does not actually exist in the U.S. market (such a response option is sometimes referred to as a "phantom option"). Anyone who said s/he had purchased Pure Bar was excluded from the sample.

32.    Following the accepted standards in litigation surveys, respondents with potentially unrepresentative expertise or knowledge were not allowed to participate. They included those working for (a) an advertising or public relations agency, (b) a market research firm or a marketing research department of a company, or (c) a company that makes nutrition bars.

### C.    Main Questionnaire

#### 1.    Questions Regarding Past Purchases, Package Label Recall, and Perceptions of Clif Bars

33.    As indicated, the complete questionnaires for the Test and Control groups are presented in Exhibits D, E1, and E2. At the beginning of the main part of the questionnaire, respondents were given the following instruction:

> First, for each question, if you don't know or don't have an opinion, please don't guess, just indicate that you "don't know" or "don't have an opinion" by typing in the words "don't know" or "No opinion" and click on "NEXT" at the bottom of the page to go on to the next question. Also, you should complete this survey without stopping in the middle, and please make sure not to consult anyone and not open another browser while working on this survey.

34.    Respondents were first asked about the factors that affected their decision to purchase the Clif Bars:

"You mentioned earlier that you personally purchased Clif Bars.  As best as you remember, why did you decide to buy Clif Bars?  Please type your answer below.  Please be specific and include details."

"Any other reasons for buying Clif Bars?  Please type your answer below.  Please be specific and include details."

35.    It is well-established that items of information (e.g., the price, a package label, a tagline) that are attended to and/or influence purchase decisions tend to be recalled better than those to which consumers pay little, if any, attention.  Accordingly, consumer researchers have often used recall to assess decision influence of information inputs.[6]  That is, we can determine whether the challenged statement/phrase influenced consumers' purchase decisions based on the recall of that label/phrase.  Accordingly, the next question used recall to assess the impact of particular package labels:

"What statements, labels, or taglines, if any, do you remember seeing on the Clif Bars package that you purchased?  Please type your answer below.  Please be specific and include details.

Any other statements, labels, or taglines that you remember seeing on the Clif Bars package?  Please type your answer below.  Please be specific and include details."

---

[6] See, for example, Joseph Alba, J. Wesley Hutchinson, and John Lynch (1991), "Memory and Decision Making," *Handbook of Consumer Behavior,* Ch. 1; Gabriel Biehal and Dipankar Chakravarti (1983), "Information Accessibility as a Moderator of Consumer Choice," *Journal of Consumer Research*, ; John Lynch and Thomas Srull (1982), "Information Accessibility as a Moderator of Consumer Choice," *Journal of Consumer Research*, 9(1), 18-37.

36.     The next two question sequences asked respondents what they liked most and what they liked least about Clif Bars.  These questions were designed to provide further information about the perceived advantages and disadvantages of the product.

### 2.     The Effect of Including the Phrase "Nutrition for Sustained Energy" on Consumers' Clif Bar Purchase Likelihood

37.     A standard methodology for predicting consumers' purchase decisions involves measuring their intentions to perform a behavior such as buying a product, followed by an explanation of the indicated intention to buy.[7]  That is, stated intentions to buy a product are often the best available predictors of behavior.  This approach has been regularly used by businesses and consumer researchers.  The managerial practice of relying on the measurement of stated intentions in order to predict consumer behavior were originally derived from the "Theory of Planned  Behavior," which accounts for the relation between intentions and behavior.[8]  The most commonly used intention measure is a 5-point scale, including:  " Definitely will buy," "Probably will buy," "May or may not buy," "Probably will not buy," and "Definitely will not buy."[9]

38.     Accordingly, the next series of questions was designed to test whether the phrase "Nutrition for Sustained Energy" is material, that is, whether replacing the phrase with one that

---

[7] *See, e.g.*, Linda Jamieson & Frank Bass, *Adjusting Stated Intentions Behavior to Predict Trial Purchase of New Products: A Comparison of Models and Methods*, Journal of Marketing Research, Vol. XXVI at 336-45 (1989).

[8] For a review, *see, e.g.*, Icek Ajzen, *The Theory of Planned Behavior, Organizational Behavior and Human Decision Processes*, 50, 179-211 (1991).

[9] This intention to buy scale has been discussed in various marketing research textbooks and journal articles; *see, e.g.*, William Zikmund, *Exploring Marketing Research*, 368-369 (3d ed. 1989).  Although indicated purchase intentions (such as the percentage of respondents stating that they will "probably buy") tend to overstate actual purchase rates, this overstatement is the same regardless of the product i.e., it applies in the same manner to the Test versus the Control package) being tested, thus allowing for an unbiased comparisons between the experimental groups.

-18-

does not refer to nutrition (or health) lowers the likelihood of buying Clif Bars.  This test followed a standard experimental design: a Test Group was shown the package with the term at issue displayed as it is seen in the marketplace, and a Control Group was shown the same package with the phrase: "Sustained Energy for Adventure."  Both groups were asked the same questions.

39.    The instructions and questions were identical in both groups, as follows:

You can go back and review again the Clif Bars package from all sides by clicking on the link under the question on each screen.

[The link displayed on the screen stated:    *"If you would like to view the Clif Bars package again, please click here."*

The key question, pertaining to likelihood of buying Clif Bars during the subsequent three months relied on the standard response scale discussed above.  To make sure that the order of response options does not lead to biased results, respondents in both the Test and Control groups were randomly assigned to versions A (Question 285A) *or* B (Q285B):

<u>(QUESTION 285A)</u>

Considering again the Clif Bars package you just saw, how likely or unlikely are you to buy this Clif Bars <u>within the next three months</u>? - Would you say that you would *Definitely* buy it, you would *Probably* buy it, you *May* or *May Not* buy it, you would *Probably Not* buy it or you would *Definitely Not* buy it?  (Select <u>one</u> response)

   *"If you would like to view the Clif Bars package again, please click here."*

1: Definitely buy it within the next three months

2: Probably buy it within the next three months

3: May or may not buy it within the next three months

4: Probably <u>not</u> buy it within the next three months

5: Definitely <u>not</u> buy it within the next three months

(QUESTION 285B)

Considering again the Clif Bars you just saw, how likely or unlikely are you to buy Clif Bars within the next three months? - Would you say that you would *Definitely Not* buy it, you would *Probably Not* buy it, you *May* or *May Not* buy it, you would *Probably* buy it or you would *Definitely* buy it?  (Select one response)

  *"If you would like to view the Clif Bars package again, please click here."*

5: Definitely not buy it within the next three months

4: Probably not buy it within the next three months

3: May or may not buy it within the next three months

2: Probably buy it within the next three months

1: Definitely buy it within the next three months

(QUESTION 290)

What makes you say that you would (INSERT ANSWER FROM Q285A/Q285B)?  Please type your answer below.  Please be specific and include details.

What else, if anything, makes you say that you would (INSERT ANSWER FROM Q285A/Q285B)?  Please type your answer below.  Please be specific and include details.


**3.    General Purchase Criteria and the Highest Price Respondents Would Pay for the Product Shown to Them**

40.    The next question asked respondents about the price they would be willing to pay for the product shown to them:

In general, what factors influence your decision as to which bars you buy?  Please type your answer below.  Please be specific and include details.

Any other factors?

  *"If you would like to view the back of the Clif Bar package again, please click here."*


41.    Considering again the Clif Bars package you just saw, what is the highest price you would pay for this product?  Enter the price in dollars and cents.

[*"If you would like to view the Clif Bars package again, please click here."*]

_____ dollars        _____ cents


### 4.    Questions About the Pre-Purchase Consideration of Nutrition and Ingredients and the Meaning of the Phrase "Nutrition For Sustained Energy"

42.    Although purchasers of a low involvement product such as a nutrition bar are unlikely to pay much attention or dissect the meaning of a phrase displayed on the package, the survey respondents in the Test Group (shown the original package) were asked a direct question about the meaning of phrase "Nutrition For Sustained Energy."  Specifically, they were asked:

Does or doesn't the term "NUTRITION FOR SUSTAINED ENERGY" as it relates to bars, like the bars in package you just saw, mean anything to you?

   *"If you would like to view the back of the Clif Bar package again, please click here."*

   1: Yes, it does [ASK 330B]
   2: No, it does not [SKIP TO 340A]
   3: Don't know [SKIP TO 340A]

[IF YES]

What does the term "NUTRITION FOR SUSTAINED ENERGY" as it relates to bars mean to you?
Please type your answer below.  Please be specific and include details.
… anything else? "
Respondents in the Control Group were asked the same questions regarding "SUSTAINED ENERGY FOR ADVENTURE."

43.    Respondents were next asked about the package information they consider before buying a package of bars.  Specifically, they were asked:

Before buying a package of bars for the first time, do you or don't you typically check the product's ingredients and nutrition information?  (Select one response)

-21-

1: Yes, I do

2: No, I don't

3: Don't know

Do you or don't you <u>check the amount of sugar in a bar when you buy it for the first time</u>? (Select <u>one</u> response)

1. I check the amount of sugar

2. I do not check the amount of sugar

3. Don't Know

### 5.    Do Consumers Expect Nutrition Bars that Contain Added Sugar to Taste Better/Worse than Nutrition Bars Without Added Sugar?

44.    Consumers may (or may not) choose to buy the product at issue after seeing that it contains sugar because they believe that bars with added sugar taste better.  Thus, the final question pertained to a possible perceived association between bars that contain sugar and taste. Specifically, respondents were asked the following question:

Assume there are two bars that are the same except that one has ADDED sugar and the other contains NO ADDED sugar at all.

Which of the following statements best describes how you would rate the taste of the bars with ADDED sugar versus the taste of the bars with NO ADDED sugar?  (Select <u>one</u> response)

1: The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar

2: The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar

3: The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar

4: The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO
ADDED sugar

5: The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED
sugar

## IV.    <u>SUMMARY OF SURVEY FINDINGS</u>

45.    In this section, I will review the survey findings and discuss their implications.
The tabulated answers to closed-ended (including screening) questions and the (coded) open-
ended question are presented in Exhibit F.  The complete data set of all individual participants'
closed-ended and open-ended answers are presented in Exhibits G1 (full data set) and G2
(replacing the open-ended answers with the assigned codes).  Exhibit H presents the codebook
used by coders when coding verbal (open-ended) responses.

46.    In general, an analysis of the statistical significance of the differences between the
answers provided by respondents who view the Test or Control product is designed to measure
whether these differences can be attributed to anything more than random chance.  The results in
Exhibit F (and in numerous other surveys) are mostly expressed in terms of proportions or
percentages, such as "58% of the respondents in the Control group indicated that they would
probably buy the product."  Accordingly, statistical tests of differences between the proportions
observed in two different groups (often pertaining to the contrast between the Test and Control
groups) are usually based on whether the magnitude of any difference in group proportions
reaches the level of statistical significance, typically at the 95% confidence level.  If a difference
in proportions is found to be statistically insignificant (at the 95% confidence level) it means
that, if the same survey were to be replicated 100 times, 95 out of the 100 replication surveys
would obtain results that are within the "confidence interval" (or "margin of error") of the survey

being examined.[10]  Thus, differences that are not statistically significant indicate that the factor/s or variable/s on which the two groups differ (e.g., the display of a certain phrase) has no impact on the dependent measure (such as the percent of respondents who provide a particular answer).

###### A.    Reasons For Purchasing Clif Bar During the Previous three months, Recalled Labels, and What Purchasers Like Most and Least About Clif Bars

47.    As shown in Table 5 (Exhibit F), taste was by far the most common reason for purchasing Clif Bars; closely related and common response categories include the "Variety" category (e.g., "Good flavors") and "I enjoy them."   The second most common response category (or "Net") was the cost of the product.  Other response categories included, for example, "usage occasion," ingredients (with protein mentioned most often), energy benefits or "good for outdoors," and health.  As noted below, consumers check the product ingredients, including sugar content, before purchase, and they make conscious tradeoffs between taste and added sugar.

48.    As shown in Table 6 (Exhibit F), only 2.6% of the respondents remembered the "Nutrition for sustained energy" phrase, which is consistent with the conclusion that the overwhelming majority of respondents do not pay any attention to this tagline.  Furthermore, less than 1% mentioned "healthy."  By contrast, quite a few remembered the image (a man climbing); also, protein was mentioned by over 5% of the respondents.

49.    When asked what they liked most about Clif Bars (Table 7), taste was again by far the most commonly mentioned advantage (over 60%).  Texture, "filling/curbs my hunger," and

---

[10]    The confidence interval, in turn, depends on two primary factors: the sample sizes involved (such as the number of respondents in the Test and Control groups) and the obtained proportions.  In general, the closer the obtained proportion is to 50%, the larger the margin of error is.

variety were also mentioned by over 10%. Other mentions included "Good for the go," cost, "healthy," nutrition, energy, and protein.

50.     Cost was by far the most common dislike (Table 8). Other disliked mentions included sugar (e.g., "high in sugar"), variety, and texture.

**B.     Purchase Intentions and Product Evaluations After Being Shown the Clif Bars Package**

51.     After seeing the Clif Bar Test package (with the challenged phrase) or Control package (without the challenged phrase), participants were asked the intention to buy question (as explained above). Table 9 (Exhibit F) presents the intention to buy results, which are reproduced in the table below:

| Likelihood of Buying | Test Group | Control Group |
|---|---|---|
| **Definitely/Probably Buy** | <u>78.5%</u> | <u>80.2%</u> |
| Definitely buy | 45.9% | 49.8% |
| Probably buy | 32.7% | 30.4% |
| May or may not buy | 15.5% | 16.5% |
| **Definitely/Probably Not Buy** | <u>5.9%</u> | <u>3.3%</u> |
| Probably not buy | 3.3% | 2.3% |
| Definitely not buy | 2.6% | 1.0% |
| Total Respondents | n = 303 | n = 303 |

These results indicate that omitting replacing the "Nutrition for sustained energy" phrase on the package with "Sustained energy for adventure" (i.e., the Control package) has no effect on purchase likelihood.

52.    Table 10 in Exhibit F details the reasons of the great majority of respondents who indicated that they would definitely or probably buy the product shown to them. Once again, the provided explanations varied greatly across respondents (see also the verbatim answers of individual respondents in Exhibit G). When examining the provided explanations, we can both contrast the Test group and the Control version, and also draw conclusions from the content and frequency of the provided reasons.

53.    The most common reasons for (positive) purchase intentions were taste (as well as answers such as flavor/variety, "enjoy it"), followed by protein content, energy benefits, non-GMO, brand heritage, organic, and "healthy/good for you" (4.3% in the Test group compared with 4.6% in the Control group; the difference is not statistically significant).  Among the minority who indicated that they may or may not buy it or unlikely to buy it (Table 11), "too much sugar" was the most common reason for the negative sentiment.  Table 10-11 shows some differences between the reason categories in the Test and Control, but the differences are not statistically significant.[11]  For example, protein was mentioned by 17.8% of the respondents in the Test group compared with 14.9% in the Control group (the difference is not statistically significant).

54.    It is also noteworthy that there is no indication whatsoever that the inclusion of "Nutrition for sustained energy" in the Test group causes consumers to believe that Clif Bars are healthier.  And as indicated, the phrase does not enhance the product's purchase likelihood.  Clearly, consumers do not buy Clif Bars primarily because they believe they are healthy (though many note the protein content).  Instead, they like the taste and recognize that the taste is associated, among other factors, with more added sugar.  These are tradeoffs that consumers choose to make.  They may also recognize that the alternatives they may consume may include more sugar, more fat, and more calories (as discussed further below).  Furthermore, as explained

---

[11] A difference of about 7% or higher is statistically significant at the 95% confidence level.  The applicable formula for determining whether a difference between proportions is statistically significant at the 95% confidence level is the following (with p1 = the proportion being tested in sample 1 and p2 = the proportion in sample 2): 1.96 x sqrt (p1 x (1-p1) /n1 + p2 x (1-p2) /n2).  *See, e.g.*, https://newonlinecourses.science.psu.edu/stat414/node/268/.  Because the exact 95% confidence interval depends to some extent on the specifically tested proportions, researchers often use p = 0.5.

below, consumers often balance their activities and food consumption, with activities "earning them the right to indulge."[12]

### C.     General Factors Affecting the Choice of Nutrition Bars

55.     As seen in Table 12 (Exhibit F), when asked about purchase criteria for nutrition bars, taste/flavor and price were by far the most commonly mentioned purchase criteria (close to 50% of the respondents).  Nutrition, especially as it relates to protein content, was also mentioned by a large number of respondents (about 40%).  Sugar content (e.g., "less sugar"), brand, and organic were also mentioned by about 10%.  "Healthy" was mentioned by 4.3% in the Test group compared with 5.3% in the Control group.  Combined with the findings reported below regarding consumers' tendency to check the product ingredients and nutrition information before buying the product for the first time as well as the finding that consumers associate some sugar with superior taste, those who mentioned sugar evidently consider sugar content and make conscious tradeoffs based on their personal tastes and preferences.  It is also noteworthy that, similar to the answers to other questions, respondents/consumers vary greatly with respect to their purchase criteria.

---

[12] For a related discussion, see, e.g., Ran Kivetz and Itamar Simonson (2002), "Earning the Right to Indulge:  Effort as a Determinant of Customer Preferences Toward Frequency Program Rewards," *Journal of Marketing Research*, 39 (May), 155-70; Ran Kivetz and Itamar Simonson (2002), "Self Control for the Righteous: Toward a Theory of Luxury Pre-Commitment," *Journal of Consumer Research*, 29 (September), 199-217; Ravi Dhar and Itamar Simonson (1999), "Making Complementary Choices in Consumption Episodes:  Highlighting Versus Balancing" *Journal of Marketing Research*, 36 (February), 29-44.

**D.**     **The Effect of Omitting the "Nutrition for Sustained Energy" Phrase on the Price Consumers Are willing to Pay for a Package of the Clif Bars**

56.     Next, respondents were asked about the highest price they would pay for the Clif Bar package (containing six energy bars) they were shown (Table 13 in Exhibit F).  The mean price in the Test group was $6.61 (median = $6.5), compared with $6.67 (median = $6.5) in the Control group.  This finding shows unambiguously[13] that the inclusion of the phrase at issue does not affect consumers' willingness-to-pay for Clif Bars.  In other words, consistent with the other survey findings (and putting aside competitive constraints), Clif Bar cannot raise its price or charge any "price premium" merely because the phrase at issue is displayed on the package.

**E.**     **The Meaning to Consumers of the Phrase "Nutrition For Sustained Energy"**

57.     Although the phrase "Nutrition for Sustained Energy" is not recalled and has no impact on purchase likelihood or willingness-to-pay, my survey singled-out that phrase and asked respondents what it meant to them.  When asked if the phrase meant anything to them, 79% of the respondents said that it did (Table 14 in Exhibit F).  These respondents were next asked what it meant to them (Table 15).  By far the most common response category referred to energy benefits (74% of those who indicated that the phrase meant something to them). "Filling/satisfying" was a much smaller response category (12%), usage, and various nutrition elements (e.g., protein) were also mentioned by some respondents.  Only 7.6% of the respondents (9% of those saying that the phrase meant something) said that it meant healthy,

---

[13] The formula for testing statistical significance for differences between means is the following ("sd" refers
to standard deviation, and "n" refers to the sample size for the group): 1.96 x [square-root[(sd2/na) + (sd2/nb)].

which clearly shows that, contrary to Mr. Silverman's claims (discussed below), the

overwhelming majority of consumers do not associate energy with health.

58.     The results on the Control Group that was asked about the meaning of "Sustained

Energy for Adventure" were quite similar (Tables 16 and 17).  Again, by far the most common

meaning referred to energy benefits (e.g., "energy for activities"), followed by usage.  Only 2.6%

said that the phrase meant healthy.


**F.     Do Consumers Examine the Ingredients, Nutrition Information, and Sugar Content Before Choosing Bars?**

59.     One of the noteworthy findings of Mr. Sowers' "Packaging Survey" (discussed

below) was that, notwithstanding an extreme "WARNING," that to my knowledge has never

before been displayed on any food product containing sugar, a high percentage of the

respondents perceived the product (a Clif Bar) as healthy  Evidently, when considering their

overall diet and activities, a warning indicating that various illnesses are associated with eating a

Clif Bar containing sugar does not change perception of the product.  Could that reflect the fact

that purchasers of Clif Bar are aware of the sugar content before buying Clif Bars and recognize

that some indulgence and enjoyable taste (alongside other foods and activities) is their preferred

choice?

60.     To gain insights into this question, survey respondents were asked if they check

the ingredient and nutrition information before buying bars for the first time.  The answers

(Table 18 in Exhibit F) indicated that about nine out of ten consumers do check the ingredients

and nutrition information.  And when asked if they check the amount of sugar (Table 19) before

buying the bars for the first time, 82% responded affirmatively.  These results indicate that the

overwhelming majority of consumers consider it important to check the ingredients and nutrition

information, including sugar content, and with that information they decide to buy the bars. Of course, the same consumers also eat many other types of food and engage in various activities.

### G.     The Relation Between Sugar Content and the Taste of Bars

61.     As the results described above indicate, taste is a primary reason for choosing the Clif Bars. Accordingly, as is the case with most consumer choices, it is likely that consumers make deliberate (often rather quickly) tradeoffs between taste and other product characteristics (e.g., sugar, fat, calories). In particular, the final survey question asked respondents if they expected bars that contain sugar to taste better, the same, or worse compared with bars without sugar (the order of better, same, and worse was counterbalanced across respondents).

62.     As the results in Table 20 (Exhibit F) show, 62.5% of all respondents expected bars with sugar to taste better, 21.6% expected them to taste the same, and only 15.8% expected bars with sugar to taste worse. This finding is consistent with the earlier findings, such as (a) the finding that most consumers check the ingredients before first purchasing bars, (b) the finding that whether or not the phrase at issue (like the extreme WARNING of the Sowers Packaging Survey) has no impact on purchase likelihood or willingness to pay, and (c) the inclusion of phrase does not affect consumers' perceptions of Clif Bars.

### H.     Survey Summary

63.     I was asked to address the following questions:

a.  Whether displaying the phrase "Nutrition For Sustained Energy" materially affects consumers' decisions to purchase the Clif Bar and their perceptions of the product as healthy.

b.   Whether the phrase "Nutrition For Sustained Energy" displayed on the package of the Clif Bars affects the price consumers are willing to pay for the product.

c.   The meaning to consumers of the phrase "Nutrition For Sustained Energy" displayed on the package of the Clif Bars.

d.   Whether Clif Bar Purchasers check the product's sugar content before purchase, and whether they choose to make tradeoffs between taste and added sugar.

e.   The level of (dis)similarity among purchasers of nutrition bars with respect to their purchase criteria and the price they are willing to pay for the Clif Bars.

f.   Based on the answers to questions a-e, whether there is a common value across the proposed class members with respect to the value, if any, of the phrase "Nutrition For Sustained Energy" displayed on the package of the Clif Bars.

64.    The survey respondents included over 600 purchasers of Clif Bars.  The survey followed well-established survey standards, such as presenting the actual product package as seen in reality, avoiding survey biases, using a proper control, and following the "double-blind" principle (to make sure that respondents are unaware of the purpose of the survey or the package terms they are expected to focus on; coders of open-ended answers were also "blind" to the purpose of the survey and the identity of its sponsor).  All respondents were first asked about the reasons for recently buying the Clif Bars, any package labels or statements they remembered seeing, and what they liked most and least about it.

65.    All respondents were asked the same questions, such as about the likelihood of buying the product shown to them during the next three months.  The only difference between the groups was the phrase "Nutrition For Sustained Energy" that was replaced with "Sustained Energy For Adventure" in the Control.  This standard experimental design relied upon (referred

to as A/B or "between-subjects" design) is the most suitable for testing the impact of the phrase at issue in the context of a low involvement, low price purchase (as well as many other products); low involvement purchase decisions are often made rather quickly based on factors such as brand recognition, price, and possibly other information such as nutrition and ingredients.  A key advantage of this methodology is that it approximates purchases in reality where consumers may but are not forced (or led to) observe any package label when making choices, as compared with a study where certain terms or phrases are singled out or highlighted for them by the survey designer.  And similar to reality, as it applies to all food products currently sold, no extreme "warning" suggesting that eating the product can cause a series of illnesses was displayed on the package.

66.    The survey results lead to the following conclusions:

a.  The phrase "Nutrition for Sustained Energy" does not cause consumers to perceive Clif Bar as healthy; furthermore, the mention of "energy" has no relation or impact on perceptions of Clif Bar as healthy.

b.  As indicated, even before they were shown any Clif Bar package, respondents were asked about the reasons for previously buying the Clif Bars as well as about any package labels they could recall.  The results indicate that consumers have a wide range of reasons for buying Clif Bars, especially taste.  Relatively few respondents mentioned health, and virtually no one mentioned the accused phrase as a label they recalled, consistent with the conclusion that this phrase does not attract attention and has no impact on perceptions of the product as healthy or on purchase decisions.

c.  The results further showed that omitting the challenged "Nutrition For Sustained Energy" phrase has no impact on purchase likelihood or perceptions of the Clif Bars

as healthy.  Moreover, the reasons for purchase intentions provided by respondents in the Test group (i.e., respondents who evaluated the accused phrase) and the Control group (without that phrase) relied on a wide range of factors, with the phrase at issue playing virtually no role in the decision.  Thus, the notion that the perceived value or healthiness of the Clif Bars is enhanced due to the display of the accused phrase is contradicted not only  by what is known about the manner in which consumers make decisions concerning such low involvement, frequently purchased products, it is rejected by the survey's results.

d.  The survey results were quite consistent and show that consumers make informed choices when buying Clif Bars.  In particular, the overwhelming majority check the sugar content of nutrition bars before buying them, while recognizing the tradeoff between added sugar and taste.  Indeed, research that I previously published indicates that consumers tend to balance their activities and diet.  For example, after exercising, consumers are more willing to eat tasty food items that can also contain ingredients that may be regarded as less healthy.

e.  Respondents were also asked about the highest price they would pay for the product shown to them.  Again, the results indicated that consumers are willing to pay the same price for the product displaying the challenged phrase as they do for the nonaccused (Control) phrase.  Thus, the notion that displaying the phrase on the accused packages has allowed Clif Bar to charge higher prices can be rejected.  This finding is not surprising based on what we know about the manner in which consumers make purchase decisions and evaluate food alternatives.

-34-

f.  Additional results pertaining to general purchase criteria and evaluation of products that contain sugar further indicate that purchasers of the Clif Bars differ in many respects, including their preferences, concern about health (which they may define in different ways), and perceptions of the product and its ingredients.

g.  These findings also lead to the conclusion that it is not meaningful to suggest that the accused phrase has a common value for all or most consumers.

h.  It is noteworthy that my survey's results are consistent with and are complemented by the answers of the Sowers Surveys' respondents to the unbiased open-ended questions.

## V.    AN EVALUATION OF THE SOWERS SURVEYS' METHODOLOGY AND (ACTUAL) FINDINGS

### A.    Introduction

67.     Mr. Sowers conducted three surveys that "tested consumer perceptions only as they relate to the "Classic" Clif Bar packaging at issue." (Sowers Report, parag. 14).  All three surveys – the "Nutrition Claim Survey," the "Packaging Survey," and the "Product Usage Survey" – consisted of a few open-ended questions (e.g., "What messages are communicated …?"), which did not force respondents to choose among provided response options and allowed them to answer the questions as they wished, as well as a closed/ended/multiple choice question (e.g., does the package communicate that the product is healthy or unhealthy?).

68.     For reasons that were not explained in the report, Mr. Sowers did not present in his report the results pertaining to the open-ended question and relied exclusively on his closed-ended questions.  He suggested during his deposition that the reason he chose to not analyze the answers to the open-ended questions was because he used them for the sole purpose of identifying nonsense answers.  He also testified that he had no knowledge of the content of the

answers to the open-ended questions.  However, (a) there is no justification whatsoever for

ignoring the data provided by the open-ended questions (even if the results contradict the

position of the party on whose behalf the survey is conducted), and (b) the content of the answers

to open-ended questions is relied upon routinely in surveys, whether or not these questions are

followed by a closed-ended question.  I have never before encountered any expert (until I read

Mr. Sowers' deposition[14]) claiming that the sole purpose of open-ended questions is to identify

nonsense.  As should have been clear to Mr. Sowers, such a surprising claim simply makes no

sense.  Also, the mere fact that the open-ended questions were followed by a closed-ended

question does not change the requirement that the open-ended answers should be carefully

analyzed; this rule applies to false advertising studies as it does to any other consumer survey.

69.    As explained below, the closed-ended questions were severely biased and flawed,

making them uninformative.  In fact, the degree to which they were flawed and leading should

have been obvious to Mr. Sowers based on the results in his control group – only the question's

biases could explain why about 60% of the respondents in the Control group answered that

"100% recycled materials" communicates that the product is healthy.

70.    Considering that the Sowers Surveys' open-ended questions were not biased and

did provide useful information, unlike Mr. Sowers, I hired professional coders to analyze the

open-ended, verbatim answers.  In general, the analysis of open-ended (verbatim) answers is

done using coders, who are blind (i.e., are unaware of) to the purpose of the study and the

identity of its sponsor.  The verbatim answers are divided by the coders into individual words or

phrases, which makes it possible later to count and tabulate the frequency of specific

words/phrases.  Consistent with the standard protocol, the coders were unaware of the purpose of

---

[14] Sowers tran at 40:23 – 41:10.

the surveys and the identity of their sponsor.  As shown below, the results of the Sowers open-ended questions were quite consistent with the findings of the survey that I conducted (as described above).

71.     One additional noteworthy, though not fatal, flaw of all three Sowers Surveys was the definition of the survey universe.  To qualify for survey participation, respondents had to indicate that they *would* purchase Clif bars in the subsequent three months, even if they never before purchased it.  However, given the nature of the purchase (i.e., that is typically not planned in advance), the respondents should have been limited to those who already purchased the product.  A nutrition bar is one of the classic examples of what is known as a "low involvement decision," which typically involves limited risk and quick, impulse decisions.  It is therefore not meaningful to ask respondents if they plan to buy a nutrition bar within the next three months – consumers do not make such long term purchase plans for such decisions.  Moreover, as explained below with respect to the "Product Usage" study respondents who had never consumed Clif Bars could not be expected to know their future bar consumption occasions.  Accordingly, Mr. Sowers should have screened respondents based on whether they purchased a Clif bar in the previous three months (or whatever period he deemed appropriate) rather than the next three months.  As shown in my survey, to the extent that consumers did purchase Clif bars during the previous three months, it is meaningful to ask them about the likelihood of buying Clif bars during the next three months.

### B.     The Sowers "Nutrition Claim Survey"

72.     After being shown the Clif bar packaging, respondents in the Nutrition Claim Survey were first asked (see Sowers Exhibit D):

"What is the main message or messages communicated to you by the Clif bar packaging?"  This open-ended question did not suggest answers and allowed respondents to answer as they wished. The next question was the following:

"What else, if anything, does the Clif bar packaging communicate to you?"

73.    Respondents were assigned to the Test group, which was shown a package with the phrase: "Nutrition for sustained energy," or to the Control group that was shown instead the package displaying the phrase "100% recycled materials."  Although the Control phrase was too dissimilar, contrary to the rules pertaining to the choice of a control, one thing is certain – the phrase "100% recycled materials" does not communicate anything about health.

74.    Respondents were next directed to the phrase (placed within a yellow bracket) appearing at the top of the package (the Test or Control versions) and asked:

"Considering the Clif bar packaging as a whole, what, if anything, does the statement featured with the <u>yellow border</u> communicate about the product?"

This question distorted reality, because unlike the marketplace where no one tells consumers to focus on a particular phrase (placed in a yellow border) and consumers can choose the information they want to pay attention to, in the Sowers Survey respondents were told and shown on what they were supposed to focus.

75.    Whether or not respondents mentioned "healthy" or "health" in any of their open-ended answers, there were then asked the following multiple choice question, which was the only one that Mr. Sowers reported:

Question 5:  "Based on the statement featured within the <u>yellow border</u>, do you believe …

o   This product is healthy.

o   This product <u>is not</u> healthy.

o   Don't know/Unsure

o   No opinion

76.     As should have been obvious to Mr. Sowers, this question (the one on which he relied for his stated conclusions) was so blatantly leading and biased that it was incapable of providing any relevant information.  It also suffered from sever "demand effects," as explained below.

77.     To the extent that Mr. Sowers had any doubts that this question was fatally flawed and incapable of providing relevant information, he could have easily conducted two simple analyses:

a.   Whether respondents who chose the "healthy" response option mentioned "health/y" in any of the earlier open-ended questions;

b.   Whether the percentage of respondents in the Control group (shown the phrase "100% recycled materials") who chose the "healthy" response option was higher than would be expected (such as greater than 10%); that is, given that the control statement clearly said nothing conceivably related to health, one would expect very few respondents to indicate that this phrase means that the product is healthy.

78.     As shown below, the contrast between the results of the closed-ended question (the only one reported  in the Sowers Report) and the non-leading open-ended questions regarding communicated messages is striking, which leaves no doubt that the closed-ended question produced answers that merely reflect the flaws of that question.

79.     In general, there are well-established methods for coding and quantitatively analyzing answers to open-ended questions.  In fact, in addition to academic research,[15] I have

---

[15] See, e.g., M. Chi (2009), "Quantifying Qualitative Analyses of Verbal Data: A Practical Guide," Journal of Learning Sciences, 271-315; Itamar Simonson (1989), "Choice Based on Reasons: The Case of

included and quantitatively analyzed the answers to open-ended questions in almost all litigation surveys I have conducted (including the one described above).  As Dr. Diamond pointed out, given that open-ended questions are often not leading (or suggestive) at all (e.g., "What messages are communicated by this ad/package?") and are certainly much less leading than closed-ended questions, most courts prefer open-ended questions.  It should also be clear that the use and reliance on open-ended question applies to advertising (or package) perception just as any other type of survey that includes open-ended questions.  In some cases, it is appropriate to also include closed-ended questions.  However, if the answers to a closed-ended question were rarely mentioned in response to the earlier open-ended question, the clear conclusion is that the closed-ended question was suggestive and leading and thereby produced the obtained results.

80.    Given that Mr. Sowers failed to present in his report the results pertaining to his open-ended questions, which is extremely unusual, as indicated I asked a firm specializing in coding of verbal protocols to conduct the analysis.[16]  The results pertaining to the first two questions are presented in Exhibit I.  An examination of mentions of "healthy" in answers to the first two questions indicate that 14.3% mentioned "healthy" in the Test group compared with 19.8% in the Control group.  Thus, those in the Control ("100% Recycled Materials") were 5.5% more likely to mention the word "healthy."  Of course, regardless of what phrases or labels appear on a package of a product such as a nutrition bar or pancake mix, consumers bring their pre-existing knowledge and beliefs, which in this case can easily account for the number of respondents in the Sowers Surveys in both groups who mentioned "healthy" when looking at a

---

Attraction and Compromise Effects," *Journal of Consumer Research*, 16 (September), 158-174; Itamar Simonson (1992), "Influences of Anticipating Regret and Responsibility on Purchase Decisions," *Journal of Consumer Research*, 19 (June), 105-118.

[16] The coding firm (adaptdata.com) was hired by the Target Research Group, which assisted me in implementing the survey described below.

package of nutrition bars.  For example, for some of these respondents, the choice may be between a nutrition bar for lunch and a double cheeseburger or a donut, so for them a nutrition bar may be seen as the more healthy option.

81.    We can also examine mentions of "good for you," which may mean different things to different people.  Indeed, the most commonly communicated messages according to the analysis of the open-ended questions included "organic," "non-GMO," "energy bar," and "rolled oats," all of which can be seen by consumers as positive features.  In the Test group, 23.6% mentioned "good for you," compared with 13.9% in the Control.  If we combine the two types of mentions (healthy and good for you), there is a difference of less than 5% between the Test and Control (which is not statistically significant at the standard 95% confidence level).

82.    As indicated, respondents were also asked to focus on the phrase singled-out for them and state what it meant.  Of course, in the Control group, "100% recycled materials" means what it says, and there are not many other options; the provided answers confirmed that.  In the Test group, respondents could refer to any component, such as sustained energy, non-GMO, and organic, energy, and "sustained energy through activities."  In relatively few cases, respondents also mentioned health, such as "healthy while energized."

83.    We can next consider in more detail the results in the Control group – the one shown the phrase "100% recycled materials."  Given that recycled materials provide no information as to whether the bar is healthy, one would expect that close to zero percent of the respondents would indicate that based on the statement they believed that the product is healthy.

84.    However, 60.4% (Sowers Report, parag. 52) of those in the Control group stated that, based on the phrase they were asked about (the one in the yellow border), they believed that the product was healthy.  Mr. Sowers offers no explanation as to this exceptionally high number.

But the explanation is quite straightforward – the question left no doubt regarding the expected (or "correct") answer, known as survey "demand effects."  Demand effects relate to the phenomenon whereby survey respondents use cues provided by the survey procedure and questions to figure out the purpose of the survey and what they imagine to be the "correct" answers to the questions they are asked.[17]  The respondents then tend to provide what they perceive as the "correct" answers as a way to ensure that the results "come out right."  Demand effects can pollute the results of a survey dramatically, especially when they call attention to or make salient a particular consideration or option while neglecting other factors or options.  It is noteworthy that courts have also recognized the significance of demand effects in rejecting litigation surveys.[18]

85.    The Court in the Kargo Global case explained how the "confusion" level obtained in the Control leads to the conclusion that the questions and procedure produce demand effects that lead respondents to the expected answer, thereby largely determining the survey results.  As the Court wrote regarding a confusion survey conducted by Dr. Jacoby (referencing my evaluation of that survey):[19]

"The leading nature of the survey's design is clearly evidenced by the control group's response to the Jacoby Survey. In a consumer confusion survey, the control group is shown "a non-infringing product which is similar to the products at issue." *Nabisco v. Warner-Lambert Co., 32 F. Supp.*

---

[17] *See, e.g.*, Martin Orne, *On the Social Psychology of the Psychological Experiment*, 17 Am. Psychol. 776–783 (1962).  For a review of the impact of demand effects in likelihood of confusion surveys, *see* Itamar Simonson & Ran Kivetz, *Demand Effects in Likelihood of Confusion Surveys: The Importance of Marketplace Conditions*, in *Trademark and False Advertising Surveys* (Shari Diamond & Jerre Swann eds., 2012).

[18] See, e.g., Simon Property Group L.P. v. MySimon, Inc., 104 F. Supp. 2d 1033; 2000, U.S. Dist. S.D. Indiana;  Kargo Global, Inc. v. Advance Magazine Publishers, Inc., "Opinion & Order," 06 Civ. 550 (U.S. SDNY; Aug. 2007); Government Employees Insurance Company v. Google Inc., et al., East. Dist. of Virginia, 2005 U.S. Dist. LEXIS 18642; 77 U.S.P.Q.2D (BNA) 1841; THOIP v. The Walt Disney Co. et al., OPINION AND ORDER, (08 Civ. 6823; S.D. NY; Feb. 2010).

[19] In the Kargo Global case, I evaluated a survey conducted by Dr. Jacoby; that survey was excluded by the Court.

*2d 690, 700 (S.D.N.Y. 1999)*. The Jacoby Survey's control group was shown pages of a magazine that replaced the name Cargo with the name Carry. Although the name "Carry" is obviously dissimilar from "Kargo" and thus clearly non-infringing, 80% of the control group respondents indicated in their responses to the initial multiple choice questions that they believed there was some connection [*28] involving source, business relationship, or sponsorship between Kargo's "ads" and the pages of Carry magazine. The only plausible explanation for this statistic, which Jacoby did not include in his report, is that the Jacoby Survey was designed (successfully) to lead its respondents to infer that a connection existed between the parties' products.

As Advance's expert, Itamar Simonson, stated in his report with unassailable common sense: It appears safe to assume that there should not be any marketplace confusion between a men's shopping magazine called 'Carry' and the plaintiff in this case, Kargo. Accordingly, unless the Jacoby Survey procedure and questions were flawed (e.g. leading) we would expect the 'confusion' estimate in the 'Carry' control group to be not much higher than 10%. . . . Thus, even though there was no reason to expect confusion between the 'Carry' men's magazine and the 'Kargo' service, 80[]% of the respondents in the Jacoby Survey control group said that Carry and Kargo came from the same source, had a business connection, or Kargo received permission from Carry. These results reflect the extremely leading survey methodology employed in the Jacoby Survey."

86.    In the present case, it was not hard for a respondent, faced with the presented closed-ended question to figure out the expected answer, namely, the "healthy" option. Why would any company design its product package to communicate that its product is unhealthy? Accordingly, it is not surprising that a remarkable 60% of the respondents in the Control group stated that "100% recycled materials" caused them to believe that the product is healthy, even though recycled materials have virtually nothing to do with the product being healthy or unhealthy (as conceded by Mr. Sowers during his deposition).

87.    It should be noted that even proper closed-ended questions can have severe limitations, though not nearly as extreme as those used in the Sowers Surveys. That is, the blatantly leading closed-ended questions relied upon in the Sowers Surveys were unusually biased and uninformative and failed to meet the minimum requirements for closed-ended questions.

88.     Based on an extensive review of decades of research on the choice between open-ended and closed-ended questions, Dr. Krosnick reached the following conclusions:[20]

> Recent research has shown that there are distinct disadvantages to closed-ended questions, and open-ended questions are not as problematic as they seemed. For example, respondents tend to confine their answers to the choices offered, even if the researcher does not wish them to do so (Bishop et al 1988, Presser 1990). That is, people generally ignore the opportunity to volunteer a response and simply select among those listed, even if the best answer is not included.
> Therefore, a closed-ended question can only be used effectively if its answer choices are comprehensive, and this is difficult to assure. Some people feared that open-ended questions would not work well for respondents who are not especially articulate, because they might have difficulty explaining their feelings. However, this seems not to be a problem (Geer 1988). Some people feared that respondents would be likely to answer open-ended questions by mentioning the most salient possible responses, not those that are truly most appropriate. But this, too, turns out not to be the case (Schuman et al 1986). Finally, a number of recently rediscovered studies found that the reliability and validity of open-ended questions exceeded that of closed-ended questions (e.g. Hurd 1932, Remmers et al 1923).

89.     Dr. Shari Diamond (on whom Mr. Sowers relied) stated the following about the advantages and disadvantages of open-ended versus closed-ended questions (pages 392-4):[21]

> Open-ended and closed-ended questions may elicit very different responses. Most responses are less likely to be volunteered by respondents who are asked an open-ended question than they are to be chosen by respondents who are presented with a closed-ended question. The response alternatives in a closed-ended question may remind respondents of options that they would not otherwise consider or which simply do not come to mind as easily.
> The advantage of open-ended questions is that they give the respondent fewer hints about expected or preferred answers. Pre-coded responses on a closed-ended question, in addition to reminding respondents of options that they might not otherwise consider, may direct the respondent away from or toward a particular response.  For example, …
> Thus, the wording of a question, open-ended or closed-ended, can be leading or non-leading, and the degree of suggestiveness of each question must be considered in evaluating the objectivity of a survey.
>
> Closed-ended questions have some additional potential weaknesses that arise if the choices are not constructed properly. If the respondent is asked to choose one response from among several choices, the response chosen will be meaningful only if the list of choices is exhaustive—that is, if the choices cover all possible answers a respondent might give to the question. If the list of possible choices is incomplete, a respondent may be forced to choose

---

[20] Jon Krosnick (1999), "Survey Research," *Annual Review of Psychology*, 50, 537-567.
[21] S. Diamond, *Reference Guide on Survey Research*, in *Reference Manual on Scientific Evidence* (Federal Judicial Center ed., 2011).

one that does not express his or her opinion. Moreover, if respondents are told explicitly that they are not limited to the choices presented, most respondents nevertheless will select an answer from among the listed ones.

90.    Moreover, closed-ended questions become completely uninterpretable and uninformative if respondents are not presented with a comprehensive list of response options (e.g., all messages that the phrase at issue may communicate) and leads respondents to choose between an option that could make sense and one that clearly does not (e.g., because respondents can easily figure out that no company displays a tagline that is designed to communicate that the product is unhealthy).

91.    Mr. Sowers conceded during his deposition [Tran at 50:3-5] that the offered response options must be "comprehensive."  For example, the phrase "Nutrition for sustained energy" may (and does, as shown in my survey and the Sowers surveys) communicate many different messages (e.g., concerning energy), the great majority of which are unrelated to health. Yet, the closed-ended question in the Sowers Surveys offered essentially two response options: Healthy or Unhealthy (as well as don't know/no opinion/unsure).  Obviously, the list of response options was far from comprehensive.

92.    It is also important to emphasize that a leading or ambiguous question cannot be salvaged or debiased by including a Don't know/No opinion/Unsure response option. Respondents normally answer the questions they are asked, using the response options offered to them.  For many respondents, answering the provided questions is their "job," for which they are compensated.  Thus, for example, when given a choice among healthy, unhealthy, and no opinion, respondents would typically choose an answer even if, for example, they are not sure about the meaning of "healthy" as used in the question, or they did not take away a message involving health.

-45-

93.     We can thus conclude that the closed-ended question on which Mr. Sowers relied was fatally flawed – it was leading, completely misrepresented what respondents said in their own open-ended answers before they were asked to choose between healthy and unhealthy, and ignored most of the relevant response options.  Thus, the extremely high percentage of "healthy" answers in the Control group is a clear indication of the degree to which the question was biased, unreliable, and provided no relevant information.

94.     Furthermore, the closed-ended question in the Sowers Surveys reflects a misunderstanding of how a question of the "healthiness" of any food item must be measured. Most food products have multiple ingredients, some of which may be perceived as healthy and others as unhealthy.  For example, a slice of bread is likely to be perceived as having some healthy ingredients as well as less healthy ingredients.  Moreover, the healthiness of a food product critically depends on the comparison set (or reference points).  Compared to donuts and cheese steaks, a slice of bread is likely to be rated as very healthy; however, relative to kale and broccoli, it is likely to be rated as unhealthy.  Accordingly, the proper measure of food healthiness must use a scale, such as a 1-10 scale, which allows respondents to indicate their perceived degree of healthiness.  And the rating should provide the reference points, such as having a cheeseburger versus salad for lunch.  By contrast, in the Sowers surveys the response options were "healthy" or "unhealthy."  In any case, given the other flaws of this unreliable question, even a proper way of measuring the degree of healthiness would not have salvaged this question.

95.     However, as indicated, the first questions (i.e., the open-ended questions about the messages communicated by the package) were unbiased and informative.  They support the

conclusion that the Clif bar package <u>does not</u> communicate that the product is healthy.  As shown above, this conclusion is consistent with the findings of the survey that I conducted.

96.    In conclusion, the only reliable questions in the Sowers Nutrition Claim Survey were the open-ended, nonleading questions regarding communicated messages.  A proper analysis of the answers by "blind coders" showed that the Clif package does not communicate that the product is healthy.  His strange deposition testimony whereby, in this case, the open-ended questions should not be considered or examined because they merely checked for nonsense has no scientific basis and is inconsistent with standard survey practice.  Having reviewed hundreds of litigation surveys, I cannot recall another survey in which unbiased, reliable open-ended questions were asked yet the expert chose to ignore the answers.

### C.    <u>The Sowers Packaging Survey</u>

97.    The key difference between the Nutrition Claim Survey and the Packaging Survey was that, instead of displaying the "100% Recyclable Materials" claim, the "Control" package prominently displayed the following "warning":

"WARNING:  DUE TO THEIR HIGH SUGAR CONTENT, CONSUMPTION OF CLIF BARS MAY LEAD YOU TO EXCEED THE USDA'S RECOMMENDED DAILY ADDED SUGAR MAXIMUM, WHICH CAN CAUSE TYPE 2 DIABETES, HEART DISEASE, FATTY LIVER DISEASE AND TOOTH DECAY"[22].

---

[22] As noted, an even less extreme warning was rejected by the 9th Circuit (https://www.reuters.com/article/us-california-ruling-soda/u-s-court-blocks-san-francisco-health-warning-on-soda-ads-idUSKCN1PP2M9); my understanding is that, out of the thousands of products sold in the marketplace that contain sugar, not a single one displays such a warning (or the one prominently displayed in Gaskin's proposed survey).

98.     The Sowers report did not explain on what basis this warning was selected and displayed on the front of the package (though during his deposition, he testified that this warning was dictated by Plaintiffs' counsel).  A question that arises is whether there exists any other product, regardless of the category (e.g., ice cream, donuts, nutrition bars, or any other food product containing sugar) that has displayed such a warning?

99.     Given this unprecedented "warning," one would have expected it to dominate the messages communicated by the package, such that not a single respondent in the Control group (shown the warning) would associate Clif bars with being healthy.  That is, given this extreme and prominent warning, one might expect that the percentage of respondents who classify the Control package as "healthy" (in response to the blatantly leading closed-ended question, the same one relied upon in the Claim Survey) to be approximately zero.

100.    Before discussing the closed-ended question results, we should first examine the open-ended answers to the questions regarding the messages communicated by the package.  It is noteworthy that once again, Mr. Sowers chose to not report these results (because he was just checking for nonsense).  To correct this failure to report the results, the same "blind" coders analyzed these open-ended answers, using the same unbiased procedure that followed the accepted standards.

101.    The survey results (based on the open-ended, non-leading questions) were quite informative (see Exhibit J).  First, respondents in the Control not surprisingly noticed the warning, with 35% (compared to 1% in the Test group) of the respondents saying that the package communicated "high sugar content."  However, notwithstanding the prominent and detailed warning regarding health risks associated with added sugar, there was no difference between the Test and Control group with respect to mentions of "healthy" and "good for you."

Specifically, notwithstanding the extreme warning, 16.1% in the Control group and 15.0% in the Test group indicated (in the open-ended questions) that the package communicated that the product is "healthy."  Furthermore, 24.8% in the Test group and 21.3% in the Control group said that the package communicated that the product is "good for you" (a slightly *higher* percentage than in the Nutrition Claim Survey).

102.    Thus, respondents who are warned about the highlighted, specific health risks associated with added sugar (and being fully aware of the high sugar content) are just as likely to consider the product as healthy and "good for you" as those not presented with this highly unusual warning.  It does not appear that this unusual "warning" serves the goals stated by Plaintiffs' counsel.  I explain below this finding, which is quite consistent with my own research (described below).  Briefly, consumers can figure out if a sweet product is sweet (they have had a great deal of life experience eating sweet products), but they tend to balance their diets and want to also include tasty products.  For example, consumers may eat a vegetable and low fat chicken as the entrée and then conclude their dinner with a rich, sweet dessert.  These are choices that consumers make in their everyday life.  Accordingly, there is no contradiction from a consumer decision making perspective between consuming a bar with added sugar that provides energy for activities, protein, and so on, despite the prominent and highly unusual warning used in this survey.

103.    Consumers were next asked the same blatantly biased and leading question that suffers from strong demand effects discussed above.  And the results were remarkably similar, despite the presumably very different package information communicated in the Warning.  As shown in Table 2 of the Sowers Report, 57.8% of those in the Control group (shown the Warning) stated that they believed based on the packaging that the product is healthy.  While the

corresponding number in the Test group was not surprisingly higher (81.6%), the remarkably high Control number demonstrates again that this question is completely unreliable, with the relied-upon "finding" reflecting the biases of this question rather than anything communicated by the package.

### D.     The Product Usage Survey

104.     Similar to the two other surveys, the Product Usage Survey consisted of open-ended questions that were informative and unbiased (but ignored in the Sowers Report), followed by a blatantly leading closed-ended question (with a set of activities that seemed arbitrary and biased; for example, despite the prominent image on the package, rock climbing was not offered as an activity).  As indicated, Mr. Sowers did not screen respondents based on past purchases, so he must have assumed that they could forecast how and when they will consume the bar if and when they do.  This assumption is contradicted by what we know about low-involvement impulse purchases.  Also, a "unique" feature of the Product Usage Survey was that it did not include any Control (like the Control that generated about a 60% "noise/bias" estimate in the two other surveys).

105.     Given that Mr. Sowers failed to report the results for open-ended questions and preferred to rely exclusively on the unreliable (and uncontrolled) closed-ended question, I asked the same "blind" coders to analyze the answers to the open-ended questions.  In addition to being unbiased and thus informative, the answers provided by respondents when answering the open-ended questions allow us to determine if the multiple-choice response options in the closed-ended question correspond to the usage occasions they indicated without being led by the answers suggested to them.

106.    With the Clif Bar package in view, respondents were asked the following open-ended questions:

Q1. Based on the Clif Bar packaging, for what types of situations or occasions is this product designed to be consumed? (*Please answer as completely as possible. You are not limited by the size of the answer box.*)
Anything else?

The answers to these questions provide unbiased information regarding the "types of situations or occasions is this product designed to be consumed."

107.    A systematic, unbiased analysis of the results by "blind" coders (as described above (see Exhibit K) showed that most consumers associate consumption of Clif Bars with various activities.  They used various terms to describe the suitable situations and occasions:

- Hiking, climbing, running:  30%

- When need extra energy:  40%

- Workouts, physical activities:  21%

- Vigorous, strenuous activities, extreme sports:  10%

- Sports, outdoor activities:  24%

- While on the go:  25%

- Before/after exercising:  14%

- Outdoor activities:  18%

108.    In addition, many respondents (43%; many of which also mentioned activities) indicated that eating the bar was a meal replacement/snack.  As a great deal of research, including my own research, has shown consumers tend to balance what they eat across occasions

(or "episodes"). As explained below, this research has shown that a consumer may eat a cereal and exercise in the morning, have a bar for lunch, and then have chicken and vegetables for dinner. Thus, it is a mistake to isolate the consumption of a nutrition bar while ignoring the other things that consumers eat and do during a day.

109.    The open-ended questions were followed by multiple choice question:

Q3. Based on the Clif Bar packaging, for which, if any, of the following situations or occasions is this product designed to be consumed? (*Select all that apply*) [the list of activities was presented; see the Sowers Report]

Each respondent who picked any of the "inappropriate occasions," no matter what else they were doing (e.g., running a 10k race every day, followed by strenuous exercise), were counted by Mr. Sowers as inappropriately eating Clif Bars.

110.    As indicated, notwithstanding the requirement for including a proper control, especially when using a (leading) closed-ended/multiple choice question, the Sowers survey included no control. Mr. Sowers suggested that "use as an ingredient in organic recipes" was used as his measure of noise. It is unclear on what basis he determined that using a bar as an ingredient in organic recipes, as unusual as it seems, provided an estimate of noise or served any control purpose. I have never encountered such a "control."

111.    More importantly, the multiple-choice question listed various activities, most of which were counted as inappropriate for consuming a Clif bar. For example, based on the provided answers, a respondent who consumed a bar while running a race of less than 10K was counted as demonstrating inappropriate consumption occasion (at least based on the coding dictated to Mr. Sowers by Plaintiffs' counsel). And a respondent who sometimes eats a Clif bar while running a marathon and also when taking a walk was also counted as misusing the Clif bar. The cherry-picked items and examples seem arbitrary and unbalanced.

112.    The whole concept of this closed-ended "survey" question is hard to follow – it suggests that according to Mr. Sowers and the Plaintiffs' attorneys, it is wrong for a runner to eat a Clif bar as a lunch replacement, because s/he was not running or climbing while eating or just before or after completing their run.  As explained below, this theory reflects a fundamental misunderstanding of the tradeoffs that consumers make in their everyday lives.

113.    Overall, the only relevant results of this survey are once again contained in the open-ended results.  They show that the great majority of consumers associate Clif bars with activities.  As explained below, consumers may decide to eat a Clif bar even when they do not exercise or run, and they tend to balance their diets over time, including an occasional indulgence if they so choose.

### E.    The Sowers Surveys' Open-Ended Questions Provided Reliable Information (Whereas the Biased Health/Unhealthy Question Did Not)

114.    Mr. Sowers conducted three surveys referred to as the "Nutrition Claim Survey," the "Packaging Survey," and the "Product Usage Survey."  Each of these surveys started with open-ended questions that asked respondents about communicated messages (or usage occasions) as well as a closed-ended question; two of the surveys included a "control group." The Sowers Surveys' nonleading, open-ended questions did provide useful, unbiased information.  Although Mr. Sowers inexplicably chose to ignore these results (suggesting during his deposition that they were merely designed to identify nonsense), a standard scientific, protocol-based analysis of his survey's results lead to the following conclusions:

- Compared to Mr. Sowers chosen control ("100% recycled materials" that has nothing to do with health), the Clif Bar package does not communicate that eating the bars is healthy.

- Consumers recognize that eating the bars is part of a lifestyle that involves various activities.

- The findings are consistent with what is known about consumers' preferences over time – they tend to balance various activities and the foods they eat, whether or not the activities and consumption of products such as a nutrition bar (that contains protein, rolled oats, and also added sugar) happen at about the same time or during the day.

115.     While the Sowers Report made no mention of the surveys' reliable findings based on the nonleading questions that captured what respondents actually believed, the stated conclusions relied exclusively on a fatally flawed and biased question that led respondents to the expected answer.  That is, regardless of what respondents said when allowed to express their views, they were asked a question that left no doubt as to the expected answer (i.e., "the package communicates that the bar is healthy rather than communicating that it is unhealthy").  This fatal bias was reflected in the exceptionally high percentage of Control respondents (around 60%) who indicated that "100% recycled materials" communicates that the bar is healthy.

116.     The Sowers "Product Usage" survey showed that most respondents associate eating Clif Bars with activities.  And consistent with tendency of most consumers to seek balance over time in terms of activities and the food they consume (as my published research has shown), some respondents used terms such as "meal replacement" to describe their use of Clif Bars. Additionally, given that the Sowers Surveys mistakenly screened respondents based on plans to purchase Clif Bars in the future (i.e., rather than past purchases), it is unclear on what basis the respondents were expected to forecast usage occasions.

117.     Despite the fatal biases of the Sowers closed-ended questions, the surveys did produce some relevant findings.  For example, the packaging survey showed that, even after

seeing the prominently displayed, extreme warning (never displayed on any other food product; created by Plaintiff's counsel), a very high percentage of the respondents who saw that warning still indicated that the Clif Bar is healthy.  This finding is consistent with the findings of my survey indicating that (a) most consumers check the sugar content before purchase, and (b) they make conscious tradeoffs between taste and sugar content (and may balance eating a tasty bar with exercise and other activities, as shown in my published research).

118.    In summary, putting aside the fatally flawed and uninformative multiple-choice (closed-ended) questions, the Sowers Surveys' open-ended answers did provide useful insights that are consistent with my survey's findings.

## VI.    UNDERSTANDING CONSUMERS' FOOD CHOICES OVER TIME: BALANCING FOOD AND ACTIVITIES

### A.    Evidence Regarding Consumers' Preference for Balancing Health and Pleasure

119.    The findings of the Sowers Surveys (i.e., the open-ended answers) as well as my survey are consistent with a great deal of research regarding consumers food choices.  Most consumers balance their diet and food choices.  Many consumers eat their vegetables but also enjoy occasionally eating ice cream.  Thus, while a medical expert may advise against eating a certain ingredient unless the person completed a run up to 15 minutes earlier, consumers make their own choices and tradeoffs and decide how they wish to live their lives.  If that were not the case, no parent would ever go out to have ice cream with the kids, but many parents choose to do exactly that for reasons that are unrelated to the un/healthiness of ice cream.

120.    My own research has shown that consumers prefer to balance what they eat.  If they eat food that may also contain ingredients they regard as "unhealthy," they alleviate the

"guilt" by "earning the right on the indulge."[23]  An article I coauthored specifically addressed

consumers food choices.  For example, respondents in one study were asked the following

question:[24]

> Assume that Mr. A is deciding on his plans for the weekend. Each weekend he likes to
> engage in activities that range from pure fun (such as watching sports on television) to a
> strenuous workout (such as running five miles). In terms of food, he likes to eat dishes
> that range from being tasty but high-fat (such as pizza) to those that are low-fat but less
> tasty (such as vegetarian meals). Consider his two recent weekends: On one weekend,
> Mr. A had a thorough workout at the gym before going to the restaurant. On another
> weekend, Mr. A just finished watching a football game on television before going to the
> restaurant. When is Mr. A likely to enjoy more eating the tasty but unhealthy pizza dish -
> after watching sports on television or after engaging in a strenuous workout?

As we reported in the article, "Of the respondents, 60% answered pizza would be more enjoyable

after a workout, 28% answered that pizza would be more enjoyable after watching television,

and 12% chose "no difference."  As we expected, these results indicate that the unhealthy pizza

dish would be more enjoyable if it is consumed after a workout rather than after watching

television ($X^2 = 7.5$, p < .01). Similar results were obtained in another problem involving a

tradeoff between health and enjoyment. These results are consistent with the notion that extreme

neglect of a goal (e.g., enjoyment) in a consumption episode detracts from the peak experience

on the other goal (e.g., health). Similarly, selecting an item that is less tempting and more

demanding (e.g., spinach salad with no dressing) makes it easier to choose another item that is

more tempting (e.g., a high-fat steak).  This reasoning is illustrated by the subsequent think-aloud

protocol from our study (i.e., the verbatim explanation of respondents):

> "If he has just had a fatty, gourmet main dish, he would feel sort of guilty about that so
> he might not order the cake; he wouldn't want that because he would feel guilty about

---

[23] Ran Kivetz and Itamar Simonson (2002), "Earning the Right to Indulge:  Effort as a Determinant of
Customer Preferences Toward Frequency Program Rewards," *Journal of Marketing Research*, 39 (May),
155-70; Ran Kivetz and Itamar Simonson (2002), "Self Control for the Righteous: Toward a Theory of
Luxury Pre-Commitment," *Journal of Consumer Research*, 29 (September), 199-217.
[24] Ravi Dhar and Itamar Simonson (1999), "Making Complementary Choices in Consumption Episodes:
Highlighting Versus Balancing" *Journal of Marketing Research*, page 35, vol. 36 (February), 29-44.

the whole dinner and not enjoy it as much. But if he has just had the healthy main dish, then he feels like he can go for it and have the high-fat dessert since he had a really healthy dish. I think he's going to go for the fatty cake after he has had the healthy main dish because they kind of balance out. Because after you have a big, fatty, gourmet main dish you probably feel a little guilty and probably wouldn't go for the fatty dessert. I would say that he would choose the fatty chocolate cake when he had the healthy dish because after having a healthy dish he feels that he can afford to have a fatty chocolate cake. Also, if the dish is not as good tasting, he would feel that he could have a dessert that is good-tasting. I'd say when he just had a healthy dish because then he feels like he can indulge. As these protocols illustrate, a neglect of one goal spoils the value of a peak experience on the other goal, for example, by creating guilt feelings."

Thus, consumers make their own calculations and balance what they eat with their activities. Telling them that they should not enjoy nutrition bars even though they feel the need on that occasion to indulge is contrary to our basic principles of consumer choice.

121.    A same finding whereby consumers balance their food choices and activities when making choices over time was replicated a number of times, such as the following question that study participants were asked:[25]

Dessert:  Assume that Mr. A is considering having some dessert after dinner at a nice restaurant. Mr. A eats out frequently, eating low-fat, healthy desserts on some occasions and rich, tastier desserts on other occasions. Consider his two recent trips to a restaurant: On one occasion, Mr. A had a main course of tasty but unhealthy New York steak. On another occasion, Mr. A had a main course of a healthy but not as tasty low-fat pasta dish. On each occasion, after the main course, Mr. A is deciding between two desserts: a great tasting but high-fat chocolate cake and a low-fat seasonal fruit salad. When is Mr. A more likely to order the great tasting but fatty chocolate cake-when he just had a tasty, unhealthy steak or when he had a healthy, less tasty pasta dish? (Tasty Steak, Healthy Dish, No Difference) In this situation, the knowledge that he already "committed a sin" by having a tasty but unhealthy steak is likely to generate guilt and diminish the pleasure that Mr. A derives from a tasty but also unhealthy cake.

In our article, we explained the preference for a rich dessert after eating a healthy entrée as follows (on page 32):

"In this situation, the knowledge that he already "committed a sin" by having a tasty but unhealthy steak is likely to generate guilt and diminish the pleasure that Mr. A derives from

---

[25] Ibid., page 35.

a tasty but also unhealthy cake. Similarly, after depriving himself of a tasty entree, Mr. A is less likely to appreciate the value of a dessert that is also healthy but not tasty. More generally, a large loss on a salient goal in an episode is aversive and spoils (i.e., diminishes) the value derived from achieving a high level on the other goal."

122.    Thus, the notion that consumers must be warned not to follow their wishes and make their own tradeoffs over time between consuming food products that contain no "bad ingredients" and enjoying products that taste good and consist of "good" as well as "bad" ingredients goes against basic principles of consumer preferences.  Moreover, whether consumers eat nutrition bars before, during, or after activities is their decision to make.

### B.    Consumers' Prior Beliefs About Ingredients (e.g., GMO, Protein) May Affect Their Food Choices

123.    Consumers' assessments of products are often influenced by cues, based on their prior values, knowledge, and beliefs.  For example, many consumers use (high) price as a signal of quality, and consumers associate certain brands with higher quality whether or not the brand name is actually associated with higher quality.

124.    Changing consumers' well-established beliefs is often very difficult, and it is not normally the task of marketers.  For example, many consumers believe that certain ingredients (e.g., chia seeds) are healthy, and they believe that food products that contain GMOs are less safe.  These beliefs may or may not be based on scientific evidence, but given that they represent consumer beliefs, marketers try to appeal to these beliefs.  For example, many food products point out that they are "non-GMO."

125.    Similarly, many consumers believe that high fructose corn syrup (HFCS) and artificial sweeteners are inferior compared to other sweeteners (e.g., sugar).  And it is clear from the results of my survey that many consumers value protein and non-GMO food products, whether or not medical experts endorse these preferences.  Although this is not my area of

expertise, my understanding is that scientific studies have reached different conclusions

regarding HFCS.[26]  While marketers of food products cannot resolve such scientific

controversies or "correct" consumers preferences, they can and do study consumers' prior beliefs

and inform them about product ingredients that consumers value.  Accordingly, numerous

marketers display on their packages the label "No high fructose corn syrup."  Consumers who do

not care about HFCS can ignore this statement, but other consumers who believe that HFCS is

particularly unhealthy can take that into consideration.


## VII.    AN EVALUATION OF THE GASKIN PROPOSED CONJOINT SURVEYS

### A.    Introduction

126.    The Gaskin proposed surveys are premised on the allegation that the phrases

displayed on the Clif packaging "convey a health and wellness message" in order to raise the

price of the Clif products.  If, on the other hand, the messages displayed on the package do not

communicate that the product is healthy and there is no evidence that displaying the accused

phrases has enabled Clif to charge a higher price, then the Gaskin surveys will be uninformative.

127.    Like any consumer survey that is designed to inform us about reality, a basic

requirement is that the Gaskin Survey should reflect the product at issue and marketplace

conditions.  For example, just as the Sowers surveys and my survey showed respondents the

same Clif Bar package that respondents see in reality, we would expect the Gaskin survey to

allow his respondents to see the package and the information displayed on it.  Also, when testing

the allegedly omitted "Warnings," the Gaskin Survey should make sure that the presumed

warnings are realistic – that is, there is no point in relying in the survey on warnings that have

---

[26] See, e.g., https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3522469/

already been rejected by the Court of Appeals (even if they are dictated by counsel).[27]  Thus, a reliance on an extreme, already rejected warnings, because they dictated by attorneys for the purpose of litigation, makes the survey unreliable.

128.    The importance of approximating reality when using conjoint is not in dispute, not just among consumer behavior researchers, but also among economists who have developed conjoint analysis for certain applications.  Conjoint has been primarily used to assess relative attribute importance, predict preferences, and similar applications.  The economist Dan McFadden (who received the Nobel Prize in Economics for his contributions to the field of Econometrics) and his coauthors made it clear that the product profiles (or menus) presented to choice-based-conjoint survey participants must represent the options as seen by consumers in reality.  For example, Ben-Akiva, McFadden, and Train[28] (page 11) state the following regarding the product menus presented to respondents in a conjoint task:

> "The menus of products and their descriptions are designed to realistically mimic a market experience where a consumer can choose among various competing products."

And later in the same monograph, they write (page 21):

> Prominence and ease of comparison are known to be factors that influence the attention subjects give to different aspects of decision problems; for example, market researchers sometimes report that subjects in their stated choices systematically place more weight on price relative to other product attributes than they do in real markets,4 perhaps because this dimension is clearly visible and comparisons are easy in a conjoint analysis menu, whereas prices in real markets often come with qualifications and may not be displayed side-by-side. Widespread folklore is that subjects have trouble processing more than six attributes and

---

[27] https://www.reuters.com/article/us-california-ruling-soda/u-s-court-blocks-san-francisco-health-warning-on-soda-ads-idUSKCN1PP2M9

[28] Moshe Ben-Akiva, Daniel McFadden and Kenneth Train (2019), "Foundations of Stated Preference Elicitation: Consumer Behavior and Choice-based Conjoint Analysis", Foundations and Trends in Econometrics: Vol. 10, No. 1-2, pp 1–144.

more than four or five products, and begin to exhibit fatigue when making choices from more than 20 menus, see Johnson and Orme (1996). However, other researchers argue that many more attributes and products can be included, as long as the subjects understand how the attributes affect them, see Louviere *et al.* (2010) and Hensher *et al.* (2011).5 To achieve verisimilitude with complex markets such as those for houses, cars, and jobs, and induce similar decision protocols, it can be desirable to allow CBC menus to be comparably complex. Often conjoint analysts will limit the dimensionality of the attribute profile, presenting *incomplete profiles* in which subjects are explicitly or implicitly asked to assume that in excluded attribute dimensions, the products are comparable to brands currently in the market and/or the omitted attributes are held equal across products. This *fill-in problem* leaves subjects free to make possibly heterogeneous and unrealistic assumptions about these omitted attributes, or asks them to digest and remember lengthy specifications for omitted attributes and their assumed levels. These design restrictions may make responses easier to analyze, but they will degrade prediction if correlations of included attributes with the fill-ins actually assumed. …

If the primary focus of the conjoint study is prediction, then the best design may be to make the experiment as realistic as possible, with approximately the same numbers and complexity of products as in a real market, and possibly sequential search, so that consumers face similar cognitive challenges and respond similarly even if decision-making is less single-minded than neoclassical preference maximization.

129.    These principles point out that the design of the presented stimuli/menus and their attributes must represent reality, with as many attributes as needed.  It is improper to focus just on those features a party to a dispute wishes to (over-)emphasize.  For example, if consumers in reality evaluate the entire package, survey respondents should not be limited to just a couple of attributes.  And if an action is needed to see the values of one attribute (e.g., nutrition information), the same action should be required to access other attributes (e.g., "warnings," in the highly unlikely case that such "warnings" are displayed on food products).

130.    In other words, in addition to presenting the nearly complete product information, it is improper to "discriminate" among attributes and make some more accessible than others. To reiterate, if viewing nutrition information requires the respondent to click on a link, the same need to click must apply to the other attributes, including those that the party on whose behalf the survey is conducted wishes to emphasize.

131.    The package information cherry-picked for the Gaskin Conjoint study does not present the package as seen by consumers and does not show most of the images and information on the package. Instead, the Gaskin package places a WARNING with a list of prominently displayed health hazards. By contrast, the actual package was not displayed. If Mr. Gaskin (or the proposed class attorneys) has ever encountered a food product package that resembles what Gaskin forced his respondents to focus on, they should present it. In fact, to my knowledge, no such product exists – it is completely unrealistic, and the only purpose of such a strange presentation can be to generate results that would produce big numbers. When the survey's biases completely determine its "findings," the survey/conjoint is redundant and incapable of providing relevant information.

132.    The Gaskin proposed conjoint survey suffers from multiple other serious flaws, which will largely predetermine its "findings." I will discuss these biases below.


**B.    The Gaskin Conjoint Failed to Approximate Reality and Cannot Offer Any Information About Consumers' Valuations and Decisions in the Marketplace**

133.    Mr. Gaskin proposes conducting conjoint studies. As explained in detail below, the proposed Gaskin Survey's methodology (a) distorts reality, cherry-picks a small portion of the package information, displaying most prominently (i.e., front and center) an extreme WARNING, (b) is based on false premises regarding consumers' food decision making, and (c)

is designed in a way that guarantees producing biased and unreliable results. As indicated, in order for a conjoint study to provide information that potentially corresponds to consumers' decisions and valuations in reality, the stimuli presented in the survey, in this case the description of the nutrition bar options, must approximate the packaging that consumers observe in reality. Both the Sowers Surveys (described above) and my survey followed this basic rule by showing respondents the actual Clif Bar package. There is no justification for the Gaskin Conjoint survey to not present the actual product package as seen by consumers in the marketplace.

134.     Again, as should be obvious to any consumer researcher, the product information selected for the respondents to rely on must be the information they are exposed to and typically rely on when making actual choices. Accordingly, if the most prominent information shown to them in the context of an artificial survey consists of labels (or "warnings"), the labels/warnings will loom large when they enter their survey responses (based on which the Gaskin estimates will be generated). Moreover, the manner in which attribute information is presented must be held constant across attributes. As explained further next, a need to act can make a tremendous difference with respect to the likelihood that respondents will actually view the information.[29]

135.     The proposed Gaskin surveys capitalizes on known survey biases and reflects a misunderstanding of how consumers make food choices across occasions and during a day. For example, one of his proposed highlighted "warnings" is:

"WARNING: DUE TO HIGH SUGAR CONTENT, ONLY INTENDED FOR USE SURROUNDING MODERATE TO MODERATE OR STRENUOUS ACTIVITY – NOT AS A SNACK."

---

[29] See, e.g., Kahneman, Daniel, Jack L. Knetsch, and Richard H. Thaler. 1991. "Anomalies: The Endowment Effect, Loss Aversion, and Status Quo Bias." *Journal of Economic Perspectives*, 5 (1): 193-206; R. Thaler (2009), "Opting-In Vs. Opting-Out," *New York Times*, September 27.

Putting aside the ill-defined terms (e.g., "surrounding," "moderate or strenuous activity"), this warning implies, for example, that a consumer who ran 10k in the morning should avoid eating a Clif Bar as a lunch replacement. However, a great deal of research (reviewed above) has shown that consumers do make tradeoffs over time, but according to the Gaskin survey, they should avoid making such tradeoffs if the lunch snack is not within the temporal scope implied by the word "surrounding."

136.     Of course, a conjoint study and any other survey should not be biased in ways that predetermine the results. For example, if the presented information is cherry-picked to promote certain answers, if key information is effectively hidden from respondents, if the expected answers are transparent, and other biases, then there is not much we can learn from the study about consumers' choices and valuation in reality.

137.     As shown below, the proposed Gaskin conjoint has little to do with the alleged impact of the accused phrase on consumer demand or WTP for the Clif Bars. Specifically, the many one-sided biases of the survey (discussed below) will predetermine the results and make them unreliable. Thus, even though the inclusion of the accused phrase has no impact on consumer demand for the Clif Bars or the WTP for them (as shown by my survey and the Sowers Surveys), the Gaskin methodology virtually guarantees that high, detached-from-reality numbers will be produced.[30]

---

[30] Although I am not an expert on the law, I am not surprised that the 9th Cir. agree that conjoint generated "price premium" should be evaluated in light of what happens in reality. As the 9th Cir. stated (Zakaria v. Gerber Prod. Co., 755 F. App'x 623, 624 (9th Cir. 2018):
"Dr. Howlett's conjoint analysis showed only how much consumers subjectively valued the 1st and Only Seal, not what had occurred to the actual market price of Good Start Gentle with or without the label. Thus, regardless whether consumers were willing to pay a higher price for the labelled product, the expert's opinion did not contain any evidence that such higher price was actually paid; hence, no evidence of restitution or actual damages was proffered. … Indeed, Gerber has adduced undisputed evidence to show that it did not raise the price of Good Start Gentle because of the 1st and Only Seal."

138.    I next analyze the proposed Gaskin Survey in detail in light of basic principles of consumer research and survey design.  This analysis explains the manner in which the biases of the survey predetermined the results, making them unreliable and uninformative.

##### C.    The Proposed Gaskin Conjoint Methodology Is Contradicted By the Findings of His Own Pretest

139.    Mr. Gaskin conducted a pretest/exploratory interviews, which included the following question (Gaskin Report, Exhibit C):  "What qualities do you typically look for when purchasing or consuming a nutrition bar?"  Respondents provided a long list of product features/attributes they are looking for.  For example, the first respondents (Gaskin report, pages C1-2) listed 21 attributes of a nutrition bar (referring to purchases in reality, not when serving as a survey respondent).  Accordingly, one would have expected Mr. Gaskin to propose a conjoint study in which respondents choose among options that differ on many of the mentioned attributes (even if less than 21).  That is, without having to click on any link (just as respondents did not need to click on any link to see the WARNINGS), the conjoint design should have included many of the frequently mentioned nutrition bar features.  As the above quote from the Ben-Akiva et al article indicates, including many attributes in conjoint can be done.  But the Gaskin conjoint respondents will see very few features, most prominently the labels and warnings.

140.    Not surprisingly, Courts have excluded conjoint studies because of a similar discrepancy between the list of features identified in pretests and the relatively few features included in the conjoint design.  In a decision published in September 2020, the Court reached

the following conclusions regarding a choice-based-conjoint (conducted by Mr. Boedeker), who

used the same basic methodology that Mr. Gaskin is proposing in this case:[31]

> Although Boedeker's arbitrary valuations are sufficient to strike his report, the report
> contains other significant methodological flaws that undermine its reliability. In addition to
> its inadequate and inaccurate accounting for supply-side considerations, Boedeker's report
> warrants exclusion for a separate and independent reason: Boedeker's conjoint study was
> conducted in a manner that undermines its reliability. Choice-based conjoint analyses
> typically utilize a pretest to ensure that questions on the final survey are not confusing,
> misleading, and accurately measure respondent preferences. (Wilcox MTS Rebuttal 1 ¶ 69.)
> However, as Dr. Wilcox points out in his deposition, Boedeker failed to conduct a valid
> pretest survey using the same instrument utilized in the final survey. (Wilcox MTS Depo. at
> 124:8-125:7.) Instead, for reasons Boedeker does not adequately explain, the final survey
> given to respondents fundamentally differed from the pretest. Specifically, Boedeker
> included thirty-two vehicle attributes and an "other" category as options for respondents to
> choose from in his pretest survey. (Boedeker Report ¶ 102, Figure 17.) In the final survey,
> Boedeker provided just four vehicle attributes. (Boedeker Report ¶ 107, Table Four.) This
> design choice undermines the reliability of Boedeker's report in three fundamental ways.
> First, and most obviously, the purpose of a pretest survey is to test survey questions and
> choices and determine whether they are misleading, confusing, or suggestive. The value of
> pretest survey is lost, however, when the pretest survey and final survey are substantially
> different. …
> Boedeker's reduction of the amount of vehicle attributes in the final survey from thirty-three
> to four fails to mirror real-world considerations and skews respondent preferences.

141.    Another Court made a very similar point (and also excluded the conjoint study)

regarding a discrepancy between the results of a pretest and relatively few features included

in the conjoint design (*Oracle America, Inc. v. Google Inc.*).  The court excluded a conjoint

study pertaining to smartphones due to the focus on a few features even though the expert

(Dr. Shugan) was aware that consumers considered many additional features that the conjoint

design ignored.[32]

> Dr. Shugan's own focus-group research discovered 39 features that real-world
> consumers said they would have considered when purchasing a smartphone,
> including battery life and cellular network (Shugan Rpt Exh. 1).  But instead of
> testing 39 features in his conjoint analysis, Dr. Shugan selected seven features to
> be studied, three of which were covered by the patented functionality.  It is highly
> likely that study participants would have placed greater importance on a feature

---

[31] MacDougall v. American Honda; Order pages 9-10.
**[32]** *Oracle Am. Inc. v. Google Inc*., No. C 10–03561 WHA, 2012 WL 850705, at *9–12 (N.D. Cal. Mar.
13, 2012). *Oracle,* 2012 WL 850705, at *10.

like startup time if it were shown with six other features as opposed to 38 other features.  In the first scenario, participants in the study were artificially forced to focus on startup time even if in the real world, startup time was unimportant to them.  If Dr. Shugan had instead showed 39 different features to a study participant, then startup time (*i.e.*, the patented functionality) may have been drowned out by the multitude of other features that are considered by real-world consumers.  In the real world, a consumer is faced with many features when making a decision to purchase, not artificially focused on a particular feature.  This problem is exacerbated by the fact that important product features, such as battery life, WiFi, weight, and cellular network, all of which were not covered by the patented functionalities, were purposely left out and replaced with an arguably unimportant feature, voice dialing.  Dr. Shugan had no reasonable criteria for choosing the four non-patented features to test; instead, he picked a low number to force participants to focus on the patented functionalities, warping what would have been their real-world considerations.

142.    Inexplicably, in the present case, Mr. Gaskin intends to make the same fatal error.  In fact, the number of features respondents will see in front of them (without having to take action) will be smaller than in the Boedeker and Shugan conjoint studies.  This key error also implicates to the survey's "focalism bias" discussed next.

**D.    The Gaskin Survey's Focalism Bias and Misrepresentation of Marketplace Product Information**

143.    It is well-established that, for a frequently purchased product with various considered features, a conjoint study that focuses on relatively few prominently-displayed features (or information items) while not allowing participants to evaluate the product at issue as they do in reality creates what is known as the "focalism bias" (also referred to as the "focusing illusion" or the "impact bias").  Thus, as explained next, a misapplication of conjoint (a technique that has often been used to predict choice shares of hypothetical product profiles or to assess the relative weights of attributes) can largely guarantee the results desired by the party claiming that the accused feature or phrase are influential (*i.e.*, to inflate the estimated value of the focal feature) by creating detached-from-reality, distorted numbers.

144.    It is first noteworthy that, although the conjoint technique has been used many times by market researchers, it was not designed to derive an estimate of WTP for a phrase or adjective on a package (e.g., of nutrition bars and similar products).  Conjoint has often been used to assess the relative importance of product attributes, predict the market share of alternative hypothetical product profiles, and other routine market research tasks.  To my knowledge, the reliance on conjoint to derive a WTP or "price premium" for a phrase or label has been employed primarily by litigation experts on behalf of parties trying to prove great harm. That is, this use of conjoint, which violates basic principles of consumer decision making and survey design (discussed below), has been employed in some litigation in a way that virtually guarantees that the produced WTP estimate would greatly overestimate any true value of the phrase/feature, often inventing "price premiums" where none exist.  In fact, there is no evidence that the conjoint-derived WTP for a particular phrase or feature has actually been paid by any consumer; not surprisingly, Mr. Gaskin has not presented any such evidence or validation that the WTP numbers his survey will produce will correspond to prices actually paid by consumers.

145.    The focalism bias, whereby a few attributes are highlighted and many other important features are excluded, have been discussed in marketing journals and in the broader literature regarding judgment and decision making (and by courts, as described below).[33]  A researcher cannot overcome the focalism bias by including an attribute such as brand name and

---

[33] *See, e.g.*, G. Haubl, B. Dellaert, and B. Donkers (2010), "Tunnel Vision: Local Behavioral Influences on Consumer Decisions in Product Search," *Marketing Science*, 29, 438–455l; David A. Schkade & Daniel Kahneman, *Does Living in California Make People Happy? A Focusing Illusion in Judgments of Life Satisfaction*, 9 Psychol. Science, 340–346 (1998); for a psychological analysis of factors leading to the focalism bias, *see, e.g.*, T. Higgins, "Knowledge Activation: Accessibility, Applicability, and Salience," in T. Higgins and A. Kruglanski (Eds.), *Social Psychology: Handbook of Basic Principles*, 133–168, Guilford Press (1996); S. Ratneshwar, L. Warlop, D. Mick, G. Seeger (1997), *Benefit salience and consumers' selective attention to product features*, International Journal of Research in Marketing, 14, 245–259.

assume that that name calls to mind all associated attributes (whether or not the respondent bought the product a during the past few months). The most important attributes (e.g., taste, protein) must be presented separately, just as the attributes that the party on whose behalf the conjoint study is conducted is trying to (over) estimate (e.g., a label, a warning) are presented separately and prominently. Consider the following illustration of a focalism bias: Although the lighting at a restaurant is unlikely to be among the most important considerations for most diners when choosing a restaurant, a survey question or a conjoint exercise that focuses on a restaurant's lighting may produce results suggesting that lighting is a very important consideration when choosing a restaurant that will allow a restaurant to charge much higher prices. By contrast, had the same respondents been asked about a restaurant based on many of its key features such as food quality, food type, service, prices, location, and so on, lighting would have likely been rated as a much less significant factor (assuming it were even mentioned). Thus, focalism leads to an overestimation of the impact (if any) and value (if any) of the focal term/phrase/feature, because it focuses on the (inflated) phrase/feature while misrepresenting reality where consumers tend to form evaluations based on multiple other important considerations.

146. As indicated, courts and scholars have identified focalism bias (and more generally, the bias created when a survey singles-out a few features while ignoring many of the most important features) as a key problem undermining the reliability of improper conjoint applications such as the method to be used in the proposed Gaskin Survey. For example, the court in the *Townsend v. Monster Beverage Corp.* case denied class certification after concluding that the design of the conjoint survey performed by the plaintiffs' expert "suffers from focalism

bias, rendering it useless for the purpose of determining price premiums . . . ."[34]  As Tomlin and

Zeithammer wrote in reference to the use of conjoint studies that suffer from a focalism bias:[35]

> A survey that causes respondents to draw undue attention to a particular attribute
> can lead these respondents to infer the "correct answer" expected by the surveyor
> (e.g., in *Morales* that "natural cheese" is both an important and a desirable
> attribute).  This results in a "demand effect" whereby survey respondents say what
> the interviewer wants to hear instead of responding truthfully. Even if such an effect
> does not occur, drawing undue attention to one attribute can make respondents
> forget about other attributes that also influence their real-life purchase decisions—
> a bias called "focalism."

147.    Consistent with this and other court decisions[36] as well as decision making and

survey principles, a focus on a few artificially singled out features while omitting key

information is a critical error.[37]  A violation of this principle, especially if the discrepancy

between the information available to consumers in reality and the stimuli shown to survey

respondents is large and one-sided, one cannot rely on a conjoint study to estimate consumers'

values, products' choice shares, and so on (not to mention unsupported attempts to derive an

alleged "price premium" attributable to one singled-out feature).  I already cited above the work

of McFadden and his coauthors, who are economists who have contributed to the development of

---

[34] *Townsend v. Monster Beverage Corp.*, 303 F. Supp. 3d 1010, 1049 (C.D. Cal. 2018).

[35] J. Tomlin and R. Zeithammer (2018), "INSIGHT: Product Labeling Class Actions—Identifying the
'Con' in Conjoint Surveys," *Bloomberg Law*, pp. 2–3.

[36] For a recent example, see Dennis MacDougall v. American Honda Motor Co. (SACV 17-1079 JGB
(DFMx))

[37] Of course, the simulations that some conjoint users run cannot fix or alleviate the problem of focalism
(or any other problem), because they rely on and reflect the biased data that were collected.  That is,
consistent with the saying "garbage in, garbage out, if the data produced by conjoint is biased and
unreliable because it fails to approximate real choices, no simulation using the collected data can correct
the bias.

conjoint.  As another example, consider the following principle highlighted in the (all time) most cited article (or book) about conjoint analysis:[38]

> Several alternate means exist for identifying the attributes which are relevant to consumers in forming their preferences (Alpert 1971). A preliminary data collection effort, questioning consumers regarding attributes important to them, usually helps in identifying those attributes that are most frequently regarded as relevant (Braun and Srinivasan 1975). Kelly's (1955) repertory grid, focus group interviews, or judgments of product managers, retailers and others knowledgeable about the product/service and its uses can be used for this purpose. The more difficult and often subjective task is to reduce the number of attributes to a manageable size so that the estimation procedures are reliable while at the same time accounting for consumer preferences sufficiently well.

148.    Thus, experts who have helped develop conjoint, such as Professors Green and Srinivasan as well as the economist Dan McFadden, have made it clear that conjoint must represent the options as seen by consumers in reality.

149.    Accordingly, the design of the presented stimuli and their attributes must represent the actual product, while avoiding focalism on a few attributes that the survey sponsor wishes to emphasize.  To reiterate, if consumers in reality evaluate the entire package, survey respondents should not be limited to just a couple of attributes (plus "warnings").  And if an action is needed to see the values of one attribute, the same action should be required to access other attributes.  In other words, in addition to presenting the nearly complete information, it is improper to "discriminate" among attributes.  If viewing nutrition information requires the respondent to click on a link, the same should apply to the other attributes.

---

[38] P. Green and V. Srinivasan (1978), "Conjoint Analysis in Consumer Research: Issues and Outlook," *Journal of Consumer Research*, 5, 103-123 (quote from pages 104-5).

150.    More generally, the purpose of a survey used in the context of litigation is to inform us about real-world consumer decisions and valuations rather than just about artificial method-driven choices and valuations that merely reflect the biases infecting the study.  Thus, when a researcher uses a conjoint study that is designed to predict actual willingness-to-pay (WTP) and marketplace choices, it is essential that the important features are included in the descriptions of the considered options (*i.e.*, considered options vary on the important features). This rule is consistent with the well-known statistical modeling error, referred to as the "omitted variable bias," which occurs when important variables are omitted from a model designed to estimate the effects of other variables.[39]

151.    Focalism bias as it relates to packaged food products is particularly biasing when shoppers in reality pay little if any attention to words or phrases highlighted in the conjoint exercise whereas they do pay attention to aspects that are ignored or omitted in the conjoint exercise (i.e., these aspects are important in reality yet the conjoint respondents are not shown any information about them or are told to assume that they are held constant).  Indeed, in the context of a consumer packaged good, a survey and a conjoint study must be designed such that it allows respondents to view all of the information on the package, without leading them to focus on a few information items selected for them, including a phrase (or a warning) that the party financing the survey claims is important and would have affected the market price.

152.    Thus, putting aside the key question of whether a conjoint study is suitable for reliably representing the consumer decision process for a low involvement, often impulse purchases (as explained below), it is important for a researcher using a conjoint study to include the information available to consumers at the point of purchase.  Indeed, a study that excludes

---

[39] For a simple overview as to this bias, *see, e.g.*, https://en.wikipedia.org/wiki/Omitted-variable_bias.

key attributes while focusing respondents' attention on relatively few terms/features/"warnings" will inevitably lead to greatly inflated and unreliable estimates.

153.    In the present case, the focalism bias of the proposed Gaskin' conjoint study will make the results unreliable and biased.  For example, according to the Gaskin report, his survey respondents will be prevented from seeing the actual product package and from examining it from all sides, and they will be effectively discouraged from seeing relevant nutrition and ingredient information (i.e., they will need to take action to see the nutrition information, whereas the highly unusual "warning" will be shown front and center).  In reality, outside the context of an artificial survey, consumers can easily see the nutrition information if they choose to view that information (and many do, prior to the first purchase) whereas they have never encountered a similar "warning" as the Gaskin Survey respondents will be shown.  Thus, the Gaskin study will be completely unrealistic and biased.  In case it is the position of Mr. Gaskin that the conjoint methodology cannot handle more than a few attributes or showing respondents the package, it means that conjoint is simply unsuitable for this case (though, as cited above, conjoint developers such as Dr. McFadden pointed out that presenting realistic stimuli is required and feasible).  In any case, a flawed method is just that, and the solution is to look for a better methodology that does not require to violate the basic principle that a survey should approximate reality (e.g., showing the entire package and allowing respondents to decide on the information they wish to pay attention to).

**E.    The Gaskin Conjoint Study Will Distort the Manner in Which Consumers Actually Evaluate and Buy Nutrition Bars**

154.    The purchase of a nutrition bar is an example of a low involvement decision that typically does not involve an evaluation of every word or phrase on the package.  For such

decisions, consumers do not normally perform any detailed tradeoffs among attributes. By contrast, participants in the proposed choice-based-conjoint study will be shown an information matrix consisting of a series of a few hypothetical option "profiles." Each profile consists of the values of the options on certain features, in this case, the warnings and labels (or absence of a warning/labels) will be most prominent. Because the options are presented side-by-side and are all described on the same (very few) attributes, respondents naturally tend to make tradeoffs among the attribute values presented to them and indicate their preference among the displayed option profiles on that basis. That is, survey respondents tend to focus on whatever information is placed before them (referred to as the "local context"),[40] while paying little or no attention to other information or attributes that are not presented or prominent in the study (or are "held constant" across all options).[41] To use an illustration in the context of cars, important features for many car buyers are likely to include how the car drives and its reliability. If a conjoint survey ignores these (and other) important attributes while asking respondents to choose a car based, for example, on the windshield wipers and heated seats, the survey results are likely to lead respondents to trade off these less important features, even if they are likely to be largely ignored in most car purchasing decisions. That is, consistent with the well-known phenomenon of "demand effects"[42] discussed below, respondents reasonably assume that they are expected to

---

[40] *See* Itamar Simonson & Amos Tversky, *Choice in Context: Tradeoff Contrast and Extremeness Aversion*, 29 J. of Marketing Res. 281–295 (1992).

[41] See, e.g., Ravi Dhar & Steven J. Sherman, The Effect of Common and Unique Features in Consumer Choice, 23 J. of Consumer Res. 193–203 (1996); Itamar Simonson & Amos Tversky, Choice in Context: Tradeoff Contrast and Extremeness Aversion, 29 J. of Marketing Res. 281–295 (1992).

[42] *See, e.g.*, Itamar Simonson and Ran Kivetz (2012), "Demand Effects in Likelihood of Confusion Surveys," *Trademark and Deceptive Advertising Surveys*, Chapter 11, Shari Diamond and Jerre Swann, Eds., American Bar Association.

make choices based on features presented to them rather than more important but unpresented features.

155.    As indicated, purchases of products such as a nutrition bar tend to be made quickly with limited information processing, though may consumers do check the nutrition information (see my survey results).  For example, one study concluded:[43]

> "What is surprising is just how imperfect information attention and retention are at the very point of purchase. The fact is that less than half of the shoppers could recall the price of the item they had just placed in their shop- ping basket, and less than half were aware they had selected an item that was selling at a reduced price. Only a small minority of those who bought a special knew both its price and the amount of the price reduction."

Of course, if shoppers do not even remember the price of the product they just placed in their shopping cart and whether it was on sale, they are unlikely to pay attention or analyze a word such as "nutritious" on the package.  This demonstrates the meaning of low involvement purchase behavior.  But in the proposed Gaskin Survey, the "WARNING" will be most prominent and central to the survey respondents' artificial task.

### F.    The Reliance on the False Assumption that (a) Consumers Have Stable Preferences and Valuations (or WTP) for Bar-Related Terms and (b) Conjoint-Derived "Price Premiums" Affect Actual Market Prices

156.    The proposed Gaskin conjoint study relies on the false assumption that consumers have fixed WTP for the phrase at issue (or will require a fixed amount due to the "warning," even though the Sowers Surveys contradicted this assumption).  The WTP for feature combinations and products tends to be unreliable and is often influenced by irrelevant factors.  The degree to which consumers' WTP estimates are susceptible to irrelevant influences is well

---

[43] P. Dickson and A Sawyer (1990), "The Price Knowledge and Search of Supermarket Shoppers," *Journal of Marketing*, 54, 42-53.

illustrated by a published study I co-authored in 2004.[44]  Participants in the study were shown different products and asked to indicate their WTP for each.  First, however, they were asked to enter the last two digits of their social security number (SSN) and, assuming the last two digits were a price in dollars, whether they would actually be willing to pay that price for the product. For example, respondents were shown a toaster (including a picture of the toaster and a list of features).  They were first asked if they would be willing to buy the toaster assuming its price in dollars was equal to the last two digits of their SSN.  They next indicated the highest price they would be willing to pay for the toaster.  The results showed that respondents whose last two SSN digits were between 00 and 49 were willing to pay significantly less for the toaster than those whose last two digits were between 50 and 99.  In other words, merely considering a random two digit number (or "anchor") affected the WTP for the products.

157.    The above example and numerous others demonstrate that WTP estimates tend to be highly sensitive to the specific questions asked, focalism bias, the description of options, and demand effects (discussed below).  More generally, the notion that consumers have fixed values for certain focal terms or features that can be derived from a statistical exercise (*e.g.*, conjoint), especially for products such as nutrition bars, has been rejected.  Some of the researchers who have supported this conclusion received the Nobel Prize in Economics, including Professors Daniel Kahneman and Richard Thaler.  Another recipient, Professor Herbert Simon, received the Nobel Prize (much earlier) in Economics in large part based on his research concerning "bounded rationality," which indicates that the theory like that relied upon by Mr. Gaskin here is

---

[44] Itamar Simonson & Aimee Drolet, *Anchoring Effects on Consumers' Willingness-to-Pay and Willingness-to-Accept*, 31 J. of Consumer Res. 681–690 (2004); *see also, e.g.*, Itamar Simonson, "Shoppers' Easily Influenced Choices," *NY Times*, 11/6/1994.

removed from reality and misrepresents consumer decision making, inaccurately portraying consumers as the equivalent of utility maximizing computers.

158.    Moreover, as I have taught my MBA students, market prices are determined primarily by the competition, the product positioning, costs, and other factors.  There is no evidence that I am aware of that any company selling nutrition bars and other products has increased its price because the package displayed a phrase (e.g., "Nutrition For Sustained Energy").  Indeed, I am not surprised that the 9th Cir. pointed out that conjoint generated "price premium" should be evaluated in light of what happens in reality.  As the 9th Cir. stated (Zakaria v. Gerber Prod. Co., 755 F. App'x 623, 624 (9th Cir. 2018):

> "Dr. Howlett's conjoint analysis showed only how much consumers subjectively valued the 1st and Only Seal, not what had occurred to the actual market price of Good Start Gentle with or without the label. Thus, regardless whether consumers were willing to pay a higher price for the labelled product, the expert's opinion did not contain any evidence that such higher price was actually paid; hence, no evidence of restitution or actual damages was proffered. … Indeed, Gerber has adduced undisputed evidence to show that it did not raise the price of Good Start Gentle because of the 1st and Only Seal."

My understanding from the report of Mr. Choi that there is no evidence that the price of Clif Bars has been influenced by any phrase on its packaging.

## G.    The Gaskin Survey Will Suffer From Severe "Demand Effects"

159.    Demand effects relate to the phenomenon whereby survey respondents use cues provided by the survey procedure and questions to figure out the purpose of the survey and what

they imagine to be the "correct" answers to the questions they are asked.[45]  The respondents then

tend to provide what they perceive as the "correct" answers as a way to ensure that the results

"come out right."  Demand effects can pollute the results of a survey dramatically, especially

when they call attention to or make salient a particular consideration or option while neglecting

other factors or options.  It is noteworthy that courts have also recognized the significance of

demand effects in rejecting litigation surveys.[46]

160.    In the case of the proposed Gaskin conjoint study, the conjoint choice task format

will suffer from strong demand effects, making it clear to respondents that they are expected to

value the term/phrase at issue.


### H.    The Proposed Gaskin Survey Misapplies and Mischaracterizes the Use of Conjoint Studies

161.    As indicated, the proposed Gaskin Survey effectively suggests that conjoint can

be used to determine the price premium consumers pay for a word on the package of nutrition

bars.  However, this claim is contradicted by a great deal of research (discussed in detail below)

regarding consumer decision making, values, and preference construction.[47]  Furthermore, one

cannot derive any claimed phrase-based "price premium" if the methodology violates the most

---

[45] *See, e.g.*, Martin Orne, *On the Social Psychology of the Psychological Experiment*, 17 Am. Psychol. 776–783 (1962).  For a review of the impact of demand effects in likelihood of confusion surveys, *see* Itamar Simonson & Ran Kivetz, *Demand Effects in Likelihood of Confusion Surveys: The Importance of Marketplace Conditions*, in *Trademark and False Advertising Surveys* (Shari Diamond & Jerre Swann eds., 2012).

[46] See, e.g., Simon Prop. Grp. L.P. v. MySimon, Inc., 104 F. Supp. 2d 1033 (S.D. Ind. 2000).

[47] See, for example, Bettman, James R., Mary Frances Luce, and John W. Payne (1998), "Constructive Consumer Choice Processes," *Journal of Consumer Research*, 25 (December), 187-217; Itamar Simonson (1993), "Get Closer to Your Customers by Understanding How They Make Choices," *California Management Review*, 35 (4), 68-84.; Itamar Simonson, "Shoppers' Easily Influenced Choices," *NY Times*, 11/6/1994.

fundamental rules of how surveys should be designed while suffering from multiple one-sided biases.

162.    The only explanation offered by Mr. Gaskin (and Mr. Weir) is that conjoint has been used many times over many years (or it was not rejected during the class certification phase), so it must be suitable also for determining the claimed price premium attributed to the word "nutritious."  These experts cannot point to any evidence ever presented by them or anyone else showing that the price premium presumably attributed to a word on a frequently purchased low involvement product (or any product for that matter) derived using conjoint was actually paid by any consumer.  As indicated, normal applications of conjoint in market research (rather than in litigation) have not used this technique to determine or estimate a price premium for a word.  It cannot be done and has no real meaning, as any consumer decision making researcher should know.

## I.    <u>The Proposed Z-Bar Gaskin Survey</u>

163.    Gaskin also indicates that he can conduct a conjoint survey that will be applied to the Z-Bar (Gaskin, parag. 15).  The proposed survey will apply the similar flawed methodology, so I will not repeat these flaws for that survey.

164.    One of the phrases that will be tested is "No HFCS."  As explained above, many consumers have come to believe that HFCS is an ingredient they want to avoid in their food.  In fact, as noted, many scientific studies support this belief, though there is probably no scientific consensus on that issue (and that is not my area of expertise).  In any case, the proposed Gaskin Survey and the Plaintiffs' allegations are premised on the notion that no company (out of the thousands who make the same claim) should be allowed to inform consumers that the product does not contain HFCS.  The apparent theory, which Mr. Gaskin (or Mr. Sowers) have not

tested, is that the mere mention of "No HFCS" means that the sweetener contained in the product is healthy. Furthermore, Mr. Gaskin and the attorneys evidently have not considered the more obvious inference of "No HFCS" that if the product does not indicate that it has no HFCS, then consumers may conclude that it does contain HFCS.

### J.    Mr. Gaskin and Mr. Weir Failed to Consider Supply-Side Determinants of Market Prices

165.    The Gaskin Report did not address the supply-side drivers of market prices, whereas Mr. Weir suggests that (parag. 35):

One of the most important and most frequent topics of discussion between Mr. Gaskin and me has dealt with the type of data on actual sales of the Clif Bars in the real-world marketplace. These real-world transactions occurred at prices that *already* reflect the supply-side factors then extant in the marketplace.

166.    I have taught about the determinants of market prices for decades, and these statements of Mr. Weir are inconsistent with basic principles of market price drivers. In fact, the meaning of what Mr. Weir suggests is hard to comprehend. In parag. 33 of his report, Mr. Weir suggests that, based on the projected results of the Gaskin Conjoint study, a price premium will be determined, namely, the price by which it is alleged that Clif Bar overcharged consumers. Thus, presumably, if only Clif displayed the WARNINGS composed by Plaintiffs' counsel and assumed in the Gaskin conjoint, Clif would have had to charge a lower price (Mr. Weir evidently did not consider the results of Mr. Sowers Packaging Survey).

167.    However, even in this imaginary and detached from reality world, one would expect competitors to adjust their prices accordingly. Indeed, as I have taught my students, competitive considerations often play a key role in determining market prices. But this

competitive reality was completely ignored by Mr. Weir and Mr. Gaskin.  Accordingly, we can
conclude that the Weir estimates completely failed to account for supply side considerations.[48]

168.     Mr. Weir's reliance on actual sales as reflecting supply-side factors is also
inconsistent with prior court decisions.  For example, the Court in Schechner v. Whirlpool[49]
concluded:

> Weir did not adequately address these supply-side considerations. He unconvincingly
> recited suppliers' statements about the competitive importance of prices and relied upon
> historical retail sales and market data as his supply-side considerations. ECF 87-9, PgID
> 10906–11 (under seal). But that was insufficient for his conjoint analysis exercise to be
> tailored to Plaintiffs' damages theory. As Dr. Ugone explained, historical transactions
> reflect only historical supply-side factors, not what the "prevailing market conditions would
> have been absent the alleged wrongful conduct."

Mr. Weir made similar errors in the present case.

### K.     Mr. Gaskin's Proposed Conjoint Study: The Failure to Represent Reality and Reliance On an Out-Of-This-World "Warning"

169.     The proposed Gaskin Survey suffers from major flaws that will largely
predetermine its "findings."  These flaws include the following:

a.  The proposed survey will rely on a never before used, prominently displayed, an unusual
and already court-rejected[50] "warnings," while preventing respondents from seeing the

---

[48] This is not the first time that Mr. Weir claims to account for supply side factors even though he did not;
see, e.g., Schechner et al. v. Whirlpool Corp., OPINION AND ORDER DENYING
PLAINTIFFS' MOTION TO CERTIFY THE CLASS, East. Dist. of Michigan, 2:16-cv-12409.
[49] Ibid.
[50] See, e.g., https://www.reuters.com/article/us-california-ruling-soda/u-s-court-blocks-san-francisco-
health-warning-on-soda-ads-idUSKCN1PP2M9.  As far as I am aware, out of the thousands of products
containing added sugar sold to consumers, not a single one displays the warnings relied upon by Mr.
Sowers and Mr. Gaskin.

actual package and requiring them to take action if they wish to see the nutrition information (unlike the warnings and labels that will be prominently displayed). Furthermore, notwithstanding the findings of the study's pretest interviews (in which respondents listed many purchase factors), Mr. Gaskin will present to respondents only a few attributes.

b.  The failure to approximate reality means that the proposed surveys will not be capable of informing us about consumers' valuations and willingness-to-pay in the marketplace.

c.  The survey will suffer from a severe "focalism bias" whereby respondents will be required to form preferences based on a few attributes/phrases selected for them, while ignoring most of the information on the package (and without showing them the package itself).

d.  The proposed survey will distort and bias the consumer decision process as it pertains to a frequently purchased, low involvement food product such as nutrition bar.

e.  The survey will suffer from "demand effects" whereby the survey design will indicate to respondents the warnings/labels that are important to consider and the less important factors (those that are not worthy of being displayed and require additional action).

a.  The proposed Z-Bar study will suffer from the same flaws as well as others.  For example, this survey and the related allegations apparently assume that consumers have no right to rely on prior knowledge and beliefs that lead them to avoid products containing high fructose corn syrup (HFCS), while ignoring the thousands of products that currently display the message that the packaged food contains no HFCS.

Finally, Mr. Gaskin and Mr. Weir failed to account for supply-side influences on market prices, inexplicably claiming that actual market prices somehow also capture supply-side effects.

Furthermore, Mr. Weir ignored the actual determinants of market prices and the reality whereby a change in Clif Bars' prices is likely to generate competitive reaction.

## VIII.   AN EVALUATION OF MR. SILVERMAN'S REPORT

### A.     Introduction

170.    Mr. Silverman (parag. 4) states that he was asked to:

(a)  Opine on the impact that advertising has on consumer perceptions regarding the health and wellness benefits of consumer products generally;

(b)  Opine as to whether the challenged claims convey a material health message; and

(c)  Opine on the materiality of information plaintiffs allege was deceptively omitted.

171.    Before evaluating the manner in which Mr. Silverman addressed his assignments, it should be pointed out that Mr. Silverman did not need to rely on "his 50 years of experience" and suggest that this experience somehow allowed him to know with great precision what consumers believe and perceives when seeing a specific phrase on a specific package.  Instead, given that he had the benefit of working alongside Mr. Sowers, he could have asked Mr. Sowers to design his surveys in a way that would test Mr. Silverman's conjectures to validate what he thinks.  However, it appears that Plaintiffs' counsel decided that it would be better to cherry-pick phrases from certain documents selected for Mr. Silverman (as Mr. Silverman testified during his deposition) to rely on, rather than providing him the opportunity to empirically test his conjectures based on surveys that address the specific issues in the present case.

172.    The Silverman Report consists of (a) a claim that his "50 years of experience" made him essentially a mind-reader; all he needs to do is eyeball a phrase or label on any package, state a particular example he encountered some decades ago, cherry-pick a quote from

some document (without verifying that anyone at Clif Bar relied on the quoted words[51]), and on

that basis "confidently" tell us what consumers perceive and how they are impacted.  These

speculations of Mr. Silverman are not empirically or scientifically tested, they are just stated as

conclusions that need no testing or verification.  By that logic, the thousands of court cases that

relied on scientific studies were all misguided – they could have simply asked Mr. Silverman to

figure out the messages communicated to consumers, what they believe, and how this or that

message affects consumers' perceptions and decisions.  In other words, contrary to science-based

evidence regarding consumer perceptions, opinions, and preferences (that are known to be very

context dependent), with Mr. Silverman's "methodology," he "has seen it all" and no further

information is needed.  All that he needs to do is use the documents chosen for him by the

attorneys.[52]

173.    As indicated, Mr. Silverman's first assignment was to "Opine on the impact that

advertising has on consumer perceptions regarding the health and wellness benefits of consumer

products generally."  As should have been clear to Mr. Silverman, this is not a meaningful

assignment for the simple reason that the impact of health claims (where they apply) depend on

the specific product, the specific consumer, the specific usage occasion, and many other factors.

174.    Mr. Silverman's first stated conclusions is that "The challenged claims convey a

message of health."  However, as described above, this claim was specifically tested by both the

open-ended, unbiased questions included in the Sowers Surveys and by the survey that I

conducted (described above).  Accordingly, instead of "relying on his 50 years of experience"

(that never involved the phrase at issue in this case) and cherry-picking quotes from documents

---

[51] Silverman depo tran at 112:5-6.
[52] According to Mr. Silverman deposition testimony, counsel assisted in selecting the documents and writing parts of the report (see depo tran at 46:8-10; 22-24; 55:12-15).

supplied by Plaintiffs' counsel, he could have simply read the answers provided voluntarily (i.e., the open-ended questions that left it to respondents to say what they wished) by the Sowers respondents.

175.     Given Mr. Silverman's failure to use the available evidence, I will evaluate only his key stated conclusions and, in particular, the manner in which he cherry-picked segments of sentences from various documents to reach "conclusions" that "support" the allegations.  As illustrated below, his stated conclusions show a systematic bias and are unreliable.

### B.     A Consistent Pattern of Biased Interpretation of Cherry-Picked Words

176.     Consider, for example, paragraphs 55-63 of the Silverman report.  In this section, he combines words from different documents and reinterprets sentences and their supposed implications, all in an apparent attempt to "support the conclusion" that Clif's emphasis on energy and activity actually means that it is using energy to communicate that Clif bars are healthy.  Thus, statements such as "Energy does not create wellness" (which is by far the most prominent in his Figure 1) and "Healthy habits drive good energy which reinforces healthy habits" somehow "support" Mr. Silverman's "conclusion that the product is "inherently healthy." How that conclusion was reached remains unclear (and is inconsistent with the survey evidence described above).

177.     In addition to his biased misinterpretation of the cherry-picked sentences, Mr. Silverman's "methodology" of selecting a sentence from one document (while ignoring sentences that do not fit Plaintiffs' allegations) and combining it with an unrelated sentence from another document (written by another person) is unscientific, and more important, inherently biased and misleading.  Of course, Mr. Silverman has no evidence that anyone at Clif Bar shares

the sentiment expressed in any given sentence (such as those prepared by a given consultant) or relied on that sentence for any purpose.

178.    It is also noteworthy that Mr. Silverman apparently did not consider the possibility that the consistent emphasis of Clif Bar on energy and activity is an indication that Clif Bar believes that consumption of its products is linked to activities that require energy.  That is, he ignored the straightforward interpretation of an emphasis on energy, climbing, and related messages; instead, he developed a convoluted interpretation whereby the only reason Clif Bar emphasizes energy is in order to convince consumers that Clif Bars are healthy.  The findings of the Sowers Surveys (i.e., the open-ended, nonleading questions) and my survey contradict this false claim.

### C.     The Baseless Claim that "Clif Bar Purchasers Buy It Because the Package Communicates a Health Message"

179.    To illustrate the speculative nature of Mr. Silverman's claims, consider the following statements from his report:

51. The putative Class challenges the statement "NUTRITION FOR SUSTAINED ENERGY" on Clif Bar packaging.

52. In my experience, this claim is likely to convey a material health message to reasonable consumers. For example, I have repeatedly heard consumers at focus groups where food products were being discussed use the word "nutritious" as a synonym for "healthy." Moreover, Clif's documents support my opinion in this regard

180.    Thus, the primary "evidence" relied upon by Mr. Silverman is that he had observed some unidentified focus group in which the word "nutritious" was used as a synonym for "healthy."  Mr. Silverman offers no specific evidence as to which food products were

discussed, whether the word was used as a stand-alone word, the manner in which it was presented, and other details.

181.    It should first be pointed out that, while well conducted focus group may provide ideas that can later be tested more rigorously in scientific quantitative studies (using a Test and Control groups), focus groups cannot support reliable or statistically meaningful conclusions. Furthermore, the manner in which focus groups are conducted can largely determine the results. For example,[53] the Court in *VIP Prods., Inc. v. Jack Daniel's Props., Inc.,* provided the following assessment of focus groups that were arranged, supervised, and relied upon by Mr. Silverman:

> "56. In West Los Angeles, Mr. Silverman arranged four focus groups to test consumer reactions to "Bad Spaniels" which according to Mr. Silverman had an overall favorable impression of Jack Daniel's upon discussing the "Bad Spaniels" dog toy. (Id. at 44-50.) Mr. Silverman's reliance on the West Los Angeles focus groups is flawed because the groups were initially directed by the moderator that the product under evaluation, "Bad Spaniels", was a joke, a spoof product, and as a result the focus groups produced predetermined results. (Doc. 234 at 181, 183.) This tainted the group's conclusions. Moreover, Mr. Silverman did not have expertise or specialized knowledge in trademark dilution matters; rather, his experience was in advertising. (Id. at 208.)"

182.    The fact that Mr. Silverman relied on these focus groups indicates that, notwithstanding his claim of familiarity with focus groups, he is not an expert as to the manner in which they should be conducted and their limitations.  Yet in the present case, he is repeatedly relies on some unidentified focus groups that he presumably observed decades ago.

183.    The above quote from the Silverman Report states that he had heard the word "nutritious" in some unidentified focus groups he attended at some unknown times.  But there is

---

[53] *VIP Prods., Inc. v. Jack Daniel's Props., Inc.,* No. 14-cv-2057, 291 F. Supp. 3d 891, 902 (D. Ariz. 2018), at 11-12.

often a very large difference between the meaning of a stand-alone word and the context or phrase within which it is embedded.  Mr. Silverman did not mention that he had attended focus groups in which the phrase "Nutrition for Sustained Energy" was discussed.  Accordingly, whatever he heard in those focus groups about "nutritious" does not inform us or him about the meaning to consumers of "Nutrition for Sustained Energy" on a package of bars  Therefore, putting aside the other flaws of his evidence-free conclusions, whatever focus groups he attended in the past offer no relevant evidence about the current issues.

184.    The other points and arguments in the Silverman Report are not more reliable or scientific than his focus group-based statements.  One of his main stated conclusions is that Clif uses specific language in its advertising and on its packaging to communicate a health message. As indicated, he failed to examine the open-ended answers of participants in surveys conducted by Mr. Sowers.

185.    Moreover, as indicated, he (under the guidance of Plaintiffs' counsel) cherry-picked a few words from various documents and suggested that they can be interpreted as somehow supporting his claims.  But an examination of the actual cited documents indicates that these documents do not actually support his claims.  For example, he writes:

"56. Clif knows that consumers see "Energy as an indicator" of health and that "long-term: energy comes from healthy habits." [citing CLIF 35325]

However, as shown on the actual cited page (see discussion below), it does not say that "energy is an "indicator of health" as Mr. Silverman claims.

186.    The same pattern of cherry-picking, misinterpreting, and distorting the meaning and the context repeats throughout Mr. Silverman' biased analysis.  Thus, instead of relying on

relevant evidence, his "methodology" consists of stating over and over again that he worked in advertising for decades and had attended some focus groups, followed by misquoting and misrepresenting various documents.

187.    It is also noteworthy that, as I have taught my Stanford students in a course about behavioral economics, there has also been a great deal of research regarding the susceptibility of (even true) experts and people with work experience to judgment errors and over-generalizations.  This research has shown that general work experience (e.g., in advertising) does not prevent and may actually exacerbate (due to overconfidence) susceptibility to errors and biases.  Mr. Silverman's mistaken belief that one can use general work experience to opine about any package claim displayed on any product is an example of overconfidence and what is known as motivated reasoning.[54]  And if these subjective "analyses" are made on behalf of a party to a dispute, the problems and biases are likely to be much more severe.

188.    To reiterate, the notion that work experience and even real general expertise can prevent errors, especially when the judgments are made to support the allegations of a client, has been shown to be false.[55]  For example, in the context of making predictions, Camerer and Johnson (1997, p. 196) concluded, "experts know a lot but predict poorly.  Perhaps their knowledge is biased if it comes from judgment heuristics or they use heuristics in applying it."  In other words, expertise and experience in an industry do not help much when it comes to

---

[54] See, e.g., J. Schwartz et al. (2019), "Are Consumers Too Trusting? The Effects of Relationships With Expert Advisers," *Journal of Marketing Research*, 48.

[55] *See, e.g.*, C. Camerer and E. Johnson (1997), "The process-performance …,"  Research on Judgment and Decision Making: Currents, Connections, and ... edited by William M. Goldstein, Robin M. Hogarth, Lola Lopes, chapter 10, Cambridge University Press; Mark Spence and Merrie Brucks (1997), "The Moderating Effects of Problem Characteristics on Experts' and Novices' Judgments," 34, 233-247; D. Kahneman and Gary Klein (2009), "Conditions for Intuitive Expertise," *American Psychologist*, 64, 515-26.

analyzing new stimuli or making predictions, because those with work experience tend to be susceptible to various biases.

189.    Nobel Prize winner Daniel Kahneman and his coauthor pointed out that "evaluating the likely quality of an intuitive judgment requires an assessment of the predictability of the environment in which the judgment is made and of the individual's opportunity to learn the regularities of that environment. Subjective experience is not a reliable indicator of judgment accuracy." In other words, had Mr. Silverman previously studied the specific phrases appearing on Clif's products, that experience could have been informative. But given that he has not, yet he is now suggesting that his general experience and observing some focus groups pertaining to other products allow him to eyeball the Clif packaging and know what messages consumers took away has no scientific basis.

190.    For example, in his parag. 77, Mr. Silverman relies on the Sowers Surveys to "conclude" that consumers "receive the challenged message of health." But (a) Mr. Silverman ignored the key actual findings of the Sowers Surveys (as discussed above), and (b) if Mr. Silverman planned to rely on the Sowers Surveys, he should have first examined the data, especially the unbiased and reliable answers to the open-ended questions. These answers showed just the opposite of what he "concluded": Compared to the control group, the challenged phrase does not communicate that the product is healthy.

### D.    Mr. Silverman Distorted the Documents He Cited and Assumed that Any Page From Any Document Provided to Him by Counsel Was Relied Upon and Reflects Clif's Views

191.    The Silverman Declaration repeatedly plays a game of finding and combining words in certain Clif document, taking them out of context, and assuming that any words on any document must reflect the company's view. For example, in parag. 56 of his report, Mr.

Silverman writes that "Clif knows that "consumers see energy as an indicator' of health."  The actual document that Mr. Silverman cites (CLIF35325) does not support Mr. Silverman's claims.  First, the meaning of "Energy is an indicator, not a goal" (whether or not that sentence on that slide reflects the views of anyone at Clif) makes little sense unless one examines the rest of slide.  The slide goes on to state: "Long term: energy comes from healthy habits, especially sleep."

192.    But Mr. Silverman "reinterpreted" the content of the page, perhaps to make it better aligned with Counsel's position, "concluding" that "Clif knows that "consumers see energy as an indicator' of health."  The logic, cherry-picking, and re-arranging words that appear on the slide are hard to follow, but one thing is certain: this slide does not indicate that "Clif knows that "consumers see energy as an indicator' of health."  As indicated, such distortions and reinterpretations of cherry-picked words is a consistent pattern throughout the Silverman Report.

### E.    Mr. Silverman's Misleading and Baseless Claims

193.    Beyond cherry-picking and misinterpreting, Mr. Silverman makes incorrect statements and draws baseless "conclusions."  Consider, for example, his claim that the Sowers Surveys were similar to the Gaskin conjoint study in the Hadley v. Kellogg case (Silverman, parag. 104); however, the Sowers Surveys, which were primarily "false advertising"/package perception surveys, had nothing in common with the Gaskin conjoint study in the Hadley v. Kellogg matter.[56]

194.    Mr. Silverman next states:

119. In my opinion, the result of Mr. Sower's Packaging Survey supports the notion that the health effects of consuming the added sugar in the Bars is material to reasonable consumers.

---

[56] It is noteworthy that, although the judge in the *Hadley v. Kellogg* matter did not reject the Gaskin study in the class certification phase, it was not presented in any trial or relied upon by any jury.

However, as described above, there is nothing in the Sowers Surveys that supports any such conclusion. In fact, Mr. Sowers himself did not suggest that his surveys supported such a conclusion. This mischaracterization of documents is a consistent pattern in the Silverman report.

195. Just to provide one additional example of the manner in which Mr. Silverman reached conclusions despite lack of any support, consider his claim that certain Clif presentations support the idea that "wholesome" communicates "health." But the documents he cited in footnotes 97 and 98 to his report never said or implied that "wholesome" communicates "health." This is just another illustration of the manner in which Mr. Silverman misused documents to "support" the allegations included in the Complaint.

196. In conclusion, Mr. Silverman's "analyses" and "conclusions" are unreliable and offer no scientific support. Given that the Plaintiffs' counsel can (and largely did) offer the same opinions, it is hard to see what is gained from restating the allegations based primarily on the notion that work experience makes scientific evidence redundant.

### F.     The Silverman Report: Conclusions

197. Mr. Silverman's basic premise is that his prior work experience somehow endowed him with a unique ability to eyeball any phrase on any product and figure out what consumers think and how they interpret each word. This claim has no scientific basis and assumes that empirical evidence and consumer surveys that test the messages communicated by specific phrases displayed on specific products are redundant. In fact, as shown above, the findings of both my survey and the Sowers Surveys (the open-ended, reliable questions) contradict Mr. Silverman's speculations regarding communicated messages and consumers'

inferences.  The phrase "Nutrition for Sustained Energy" does not cause consumers to perceive Clif Bar as healthy; furthermore, the mention of "energy" has no relation or impact on perceptions of Clif Bar as healthy.

198.    Mr. Silverman's key stated "conclusion" is that the Clif Bar package communicates that eating Clif Bars is healthy.  The challenge he faced was that there is no evidence to support this claim.  As indicated, the surveys that I and Mr. Sowers conducted show that conclusion to be false (e.g., Mr. Sowers found that "100% recycled materials" was as likely to generate mentions of "healthy" as "Nutrition for sustained energy").  Undeterred by the evidence, Mr. Silverman tried to select certain sentences from different documents recommended to him by Plaintiffs' counsel to somehow "support" the desired conclusion.

199.    An examination of the evidence Mr. Silverman claimed to rely on shows that (a) the cherry-picked sentences from various documents that do not support his stated conclusions, and (b) his "analysis" demonstrates a systematic pattern of bias and speculation.


I declare under penalty of perjury of the laws of the United States of American that the foregoing is true and correct.  Executed on October 29, 2020, in Burlingame, California.


Date:  10/29/2020

I. Simonson

Itamar Simonson, Ph.D.

# EXHIBIT A

Itamar Simonson

**ADDRESSES**                                            September 2020

Home:                                            (University) Office:
 1561 Newlands Ave.                              Graduate School of Business
 Burlingame, CA 94010                             655 Knight Center, Stanford University
 Cell: (650) 387-7677                            Stanford, CA 94305-5015
 itamar.simonson@gmail.com                        itamars@stanford.edu

**EDUCATION**

Ph.D.                    Duke University, Fuqua School of Business
                         Major: Marketing;  May 1987

M.B.A.                   UCLA,  Graduate School of Management
                         Major: Marketing;  March 1978

B.A.                     Hebrew University, Jerusalem, Israel
                         Major: Economics, Political Science;  August 1976

**ACADEMIC POSITIONS**

July 1987 - June 1993    University of California, Berkeley
                          Haas School of Business
                          Assistant Professor

July 1993 – Aug. 1996    Stanford Graduate School of Business
                          Associate Professor of Marketing

Sept. 1996 – Aug. 1999   Stanford Graduate School of Business
                         Professor of Marketing

Sept. 1999 –    Present   Stanford Graduate School of Business
                         Sebastian S. Kresge Professor of Marketing

1994 – 2000              Stanford Graduate School of Business
                         Marketing Group Head

2000, 2004, 2012         Visiting Professor of Marketing: MIT; NYU; Columbia

**AWARDS**

- Best Article in the *Journal of Consumer Research* during the period 1987-1989.

- The 1997 O'Dell Award (for the *Journal of Marketing Research* article that has had the greatest impact on the marketing field in the previous five years).

- The 2001 O'Dell Award.

- Honorary Doctorate: University of Paris II – Sorbonne Universities.

- The American Marketing Association Best Book in Marketing Award.

- Elected Fellow of the Association for Consumer Research.

- The 2007 Society for Consumer Psychology Distinguished Scientific Achievement Award.

- Finalist for the O'Dell Award:  1995;  2002;  2004;  2005;  2007;  2008; 2012.

- Best Article in the *Journal of Public Policy & Marketing*  during the period 1993-1995.

- The 2016 Association for Consumer Research Conference Best Paper Award.

- The 2002 American Marketing Association Award for the Best Article on Services Marketing.

- The Association for Consumer Research 1990 "Ferber Award."

- Finalist for the 2003 Paul Green Award (for the *Journal of Marketing Research* article with the greatest potential to contribute to the practice of marketing research).

- Runner-up for the 2005 *Journal of Consumer Research* Best Article Award.

- Winner in the Marketing Science Institute and Direct Marketing Association competition on "Understanding and Measuring the Effect of Direct Marketing."

- Runner-up for the 1993 *California Management Review* Best Article Award.

- National Science Foundation Grant (for 1996-8).

- Outstanding Reviewer Award, *Journal of Consumer Research*, 2005, 2009.

- Honorable Mention for the Sloan Executive Program Teaching Award.


**TEACHING EXPERIENCE**

Stanford University:

> Marketing Management  (for MBAs and the Sloan Executive Program)
> Marketing to Businesses (for MBAs);  Technology Marketing  (for MBAs)
> Critical Analytical Thinking (for MBAs)
> Research Methods for Studying Consumer Behavior  (a Ph.D. Course)
> Applied Behavioral Economics  (at the MBA and Ph.D. levels)
> Buyer Behavior (a Ph.D. course)

University Of California, Berkeley:

> MBA, Ph.D. and Executive Education Classes on Marketing Management and Consumer Behavior.

**BUSINESS EXPERIENCE**

October 1978-August 1983    Motorola, Inc.
Worked in an international subsidiary; responsibilities included marketing research and customer analysis, definition of new products, pricing, analysis of sales force performance, competitive intelligence, and forecasting.  Conducted studies of markets for various communications products.  Last two years served as Product Marketing Manager for communications products.

**Consulting**:

Consulted for clients from a wide range of industries such as technology, communications, services, and manufacturing sectors.
Expert witness assignments: trademark infringement, deceptive advertising, surveys, consumer behavior, marketing management, branding, retailing, distribution, assessment of demand drivers and feature value, and other marketing issues.

**PUBLICATIONS**

Itamar Simonson (2020), "The Real Time Cognitive Value of Eating Kale, Helping, and Doing Something Special: "Concurrent Experience Evaluation" (CEE), Its Drivers and Moderators, and Research Directions," *Journal of Consumer Psychology*, Forthcoming.

Franklin Shaddy, Ayelet Fishbach, and Itamar Simonson (2020), "Tradeoffs in Choice," *Annual Review in Psychology*, Forthcoming.

Haiyang Yang, Ziv Carmon, and Itamar Simonson (2020), "Preference for Practical versus Theoretical Knowledge: Conceptualization and Consumer Behavior Predictions," in *Review of Marketing Research*, Vol. 17, Dawn Iaccabucci Editor.

Louise Twito, Salomon Israel, Itamar Simonson, and Ariel Knafo-Noam (2019), "The Motivational Aspect of Children's Delayed Gratification: Values and Decision Making in Middle Childhood," *Frontiers in Psychology*.

Itamar Simonson (2018), "Understanding Consumer Choices Involving Environmental and Utilitarian Attributes: The Role of Dimensional Comparability and Compromisibility," *Journal of Environmental Analysis & Ecology Studies*, Vol. 3.

Itamar Simonson and Ran Kivetz (2018), "Bringing (Contingent) Loss Aversion Down to Earth – A Comment," *Journal of Consumer Psychology*, *Journal of Consumer Psychology*, 28, 517-522.

Ioannis Evangelidis, Jonathan Levav, and Itamar Simonson (2018), "The Asymmetric Impact of Context Effects on Advantaged versus Disadvantaged Options," *Journal of Marketing Research*, 55, 239-253.

Itamar Simonson, Aner Sela, and Sanjay Sood (2017), "Preference-Construction Habits: The Case of Extremeness Aversion," *Journal of the Association for Consumer Research*, 2, 3, 322-332.

Itamar Simonson (2016), "Imperfect Progress: An Objective, Quality Assessment of the Role of User Reviews in Consumer Decision Making," *Journal of Consumer Research*, 42, 840-845.

Itamar Simonson (2016), "The Construction of the Consumer Decision Making Field by Jim Bettman – The Case of Preference Construction," in *Legends in Consumer Behavior*, I. Simonson, editor.

Leilei Gao and Itamar Simonson (2016), "The positive effect of assortment size on purchase likelihood: The moderating influence of decision order," *Journal of Consumer Psychology*, 26, 542-549.

Itamar Simonson (2015), "Mission (Largely) Accomplished:  What's Next for Consumer BDT-JDM Researchers?" *Journal of Marketing Behavior*, 1, 9-35.

Itamar Simonson (2015), "The BDT Effect and Future:  A Reply to John Lynch and Norbert Schwarz" *Journal of Marketing Behavior*, 1, 59-73.

Itamar Simonson (2014), "Vices and Virtues of Misguided Replications:  The Case of Asymmetric Dominance," *Journal of Marketing Research*; 51 (4), 514-9.

Itamar Simonson and Emanuel Rosen (2014), *Absolute Value: What Really Influences Customers in the Age of (Nearly) Perfect Information*, HarperCollins Publishers.

Itamar Simonson and Emanuel Rosen (2014), "What Marketers Misunderstand About Online Reviews," *Harvard Business Review*, January, 23-25.

(*HBR Blog*:  "Three Long-Held Concepts Every Marketer Should Rethink," January 22, 2014)

Leilei Gao, YanLiu Huang, and Itamar Simonson (2014), "The Influence of Initial Possession Level on Consumers' Adoption of A Collection Goal: A Tipping Point Effect," *Journal of Marketing,* 78, 143-156.

Aner Sela, Itamar Simonson, and Ran Kivetz (2013), "Beating the Market: The Allure of Unintended Value," *Journal of Marketing Research*, Vol. L (December), 691-705.

Itamar Simonson, James Bettman, Thomas Kramer, and John Payne (2013), "Comparison Selection: An Approach to the Study of Consumer Judgment and Choice," *Journal of Consumer Psychology*, 23(1), 137-149.

Itamar Simonson, James Bettman, Thomas Kramer, and John Payne (2013), "Directions for Judgment and Decision Making Research Based on Comparison Selection:  Reply to Arkes, Johnson, and Kardes," *Journal of Consumer Psychology*, 23(1), 161-3.

Itamar Simonson and Ran Kivetz (2012), "Demand Effects in Likelihood of Confusion Surveys: The Importance of Marketplace Conditions," Ch. 11 in *Trademark and False Advertising Surveys*, Edited by Shari Diamond and Jerre Swann, American Bar Association.

Thomas Kramer, Michal Maimaran, and Itamar Simonson (2012), "Asymmetric Option Effects on Ease of Choice Criticism and Defense," *OBHDP*, 117, 179-91.

Michal Maimaran and Itamar Simonson (2011), "Multiple Routes to Self Versus Other-Expression in Consumer Choice," *Journal of Marketing Research*, August, 755-66.

Itamar Simonson and Aner Sela (2011), "On the Heritability of Consumer Decision Making: An Exploratory Approach for Studying Genetic Effects on Judgment and Choice," *Journal of Consumer Research*, 37, 951-66.

Stephen Nowlis, Ravi Dhar, and Itamar Simonson (2010), "The Effect of Decision Order on Purchase Quantity Decisions," *Journal of Marketing Research*, 40 (4), 725-737.

Chezy Ofir, Itamar Simonson, and Song-Oh Yoon (2009), "The Robustness of the Effects of Consumers' Participation in Market Research: The Case of Service Quality Evaluations," *Journal of Marketing*, 73 (November), 105-14.

Aimee Drolet, Mary Frances Luce, and Itamar Simonson (2009), "When Does Choice Reveal Preference? Moderators of Heuristic vs. Goal Based Choice," *Journal of Consumer Research*, 36 (1).

Itamar Simonson (2008), "Regarding Inherent Preferences," *Journal of Consumer Psychology*, 18, 191-196.

Itamar Simonson (2008), "Will I Like a 'Medium' Pillow? Another Look at Constructed and Inherent Preferences," *Journal of Consumer Psychology*, 18, 155-169.

Song-Oh Yoon and Itamar Simonson (2008), "The Context of Construction as a Determinant of the Strength and Stability of Consumer Preferences," *Journal of Consumer Research*, 35, September, 324-336.

Itamar Simonson (2007), "Decision Making," *Encyclopedia of Social Psychology*; Sage.

Jonah Berger, Michaela Draganska, and Itamar Simonson (2007), "The Influence of Product Variety on Brand Perceptions, Choice, and Experience," *Marketing Science*, 26, July-August, 460-72.

Nathan Novemsky, Ravi Dhar, Norbert Schwarz, and Itamar Simonson (2007), "Preference Fluency in Choice," *Journal of Marketing Research*, XLIV, 347-356.

Chezy Ofir and Itamar Simonson (2007), "The Effect of Stating Expectations on Customer Satisfaction and Shopping Experience," *Journal of Marketing Research*, February, 164-174.

Ray Fisman, Sheena Iyengar, Emir Kamenica, and Itamar Simonson (2007), "Racial Preferences in Dating," *Review of Economic Studies*, 75, 1, 117-132.

Raymond Fisman, Sheena Iyengar, Emir Kamenica, and Itamar Simonson (2006), "Gender Differences in Mate Selection: Evidence from a Speed Dating Experiment," *Quarterly Journal of Economics*, 121 (2), 673-697.

Itamar Simonson (2005), "Determinants of Customers' Responses to Customized Offers: Conceptual Framework and Research Propositions," *Journal of Marketing*, 69 (January), 32-45.

Itamar Simonson (2005), "In Defense of Consciousness: The Role of Conscious and Unconscious Inputs in Consumer Choice," *Journal of Consumer Psychology*,15(3), 211-217.

Donnel Briley, Michael Morris, and Itamar Simonson (2005), "Cultural Chameleons: Biculturals, Conformity Motives, and Decision Making," *Journal of Consumer Psychology*, 15 (4), 351-362.

Uptal Dholakia and Itamar Simonson (2005), "The Effect of Explicit Reference Points on Consumer Choice and Online Bidding Behavior," *Marketing Science*, 24, 206-17.

Itamar Simonson, Thomas Kramer, and Maia Young (2004), "Effect Propensity," *Organizational Behavior and Human Decision Processes*, 95 (November), 156-74.

Itamar Simonson and Aimee Drolet (2004), "Anchoring Effects on Consumers' Willingness-to-Pay and Willingness-to-Accept," *Journal of Consumer Research*, 31 (December), 681-90.

Ran Kivetz and Itamar Simonson (2003) "The Idiosyncratic Fit Heuristic: The Role of Effort Advantage in Consumer Response to Loyalty Programs," *Journal of Marketing Research*, 40 (November), 454-67.

Dan Ariely and Itamar Simonson (2003), "Buying, Bidding, Playing, or Competing?  Value Assessment and Decision Dynamics in Online Auctions," *Journal of Consumer Psychology*, 13(1&2), 113–123.

Ravi Dhar and Itamar Simonson (2003), "The Effect of Forced Choice on Choice," *Journal of Marketing Research*, 40 (May), 146-60.

Ran Kivetz and Itamar Simonson (2002), "Self Control for the Righteous: Toward a Theory of Luxury Pre-Commitment," *Journal of Consumer Research*, 29 (September), 199-217.

Ran Kivetz and Itamar Simonson (2002), "Earning the Right to Indulge:  Effort as a Determinant of Customer Preferences Toward Frequency Program Rewards," *Journal of Marketing Research*, 39 (May), 155-70.

Chezy Ofir and Itamar Simonson (2001), "In Search of Negative Customer Feedback: The Effect of Expecting to Evaluate on Satisfaction Evaluations," *Journal of Marketing Research*, 38 (May), 170-82.

Itamar Simonson, Ziv Carmon, Ravi Dhar, Aimee Drolet, and Stephen Nowlis (2001), "Consumer Research: In Search of Identity," *Annual Review of Psychology*, 52, 249-275.

Donnel Briley, Michael Morris, and Itamar Simonson (2000), "Reasons as Carriers of Culture: Dynamic Vs. Dispositional Models of Cultural Influence on Decision Making," *Journal of Consumer Research*, 27 (September), 157-178.

Aimee Drolet, Itamar Simonson, and Amos Tversky (2000), "Indifference Curves that Travel with the Choice Set," *Marketing Letters*, 11(3), 199-209.

Stephen Nowlis and Itamar Simonson (2000), "Sales promotions and the Choice Context as Competing Influences on Consumer Decision Making," *Journal of Consumer Psychology*, 9(1), 1-17.

Ran Kivetz and Itamar Simonson (2000), "The Effect of Incomplete Information on Consumer Choice," *Journal of Marketing Research*, 37(4), 427-48.

Itamar Simonson and Stephen Nowlis (2000), "The Effect of Explaining and Need for Uniqueness on Consumer Decision Making:  Unconventional Consumer Choices Based on Reasons," *Journal of Consumer Research*, 27 (June), 49-68.

Itamar Simonson (1999), "The Effect of Product Assortment on Consumer Preferences," *Journal of Retailing*, 75(3), 347-70.

Ravi Dhar and Itamar Simonson (1999), "Making Complementary Choices in Consumption Episodes:  Highlighting Versus Balancing" *Journal of Marketing Research*, 36 (February), 29-44.

Houghton, David, ..., and Itamar Simonson (1999), "Correction Processes in Consumer Choice," *Marketing Letters*, 10(2),107-112.

Ziv Carmon and Itamar Simonson (1998), "Price-Quality Tradeoffs in Choice Versus Matching: New Insights into the Prominence Effect," *Journal of Consumer Psychology*, 7(4), 323-343.

Stephen Nowlis and Itamar Simonson (1997), "Attribute–Task Compatibility as a Determinant of Consumer Preference Reversals," *Journal of Marketing Research*, 34 (May), 205-218.

Joel Huber, …, and Itamar Simonson (1997), "Thinking About Values in Prospect and Retrospect: Maximizing Experienced Utility," *Marketing Letters*, 7, 324-334.

Stephen Nowlis and Itamar Simonson (1996), "The Impact of New Product Features on Brand Choice," *Journal of Marketing Research*, 33 (February), 36-46.

Itamar Simonson (1994), "Trademark Infringement from the Buyer Perspective: Conceptual Analysis and Measurement Implications," *Journal of Public Policy and Marketing*, 13(2), 181-199.

Itamar Simonson, "Shoppers' Easily Influenced Choices," *NY Times*, 11/6/1994.

Itamar Simonson (1994), "An Empirical Investigation of the Meaning and Measurement of Genericness," *Trademark Reporter*, 84 (2), 199-223.

Itamar Simonson, Ziv Carmon, and Suzanne O'Curry (1994), "Experimental Evidence on the Negative Effect of Product Features and Sales Promotions on Brand Choice," *Marketing Science*, 13 (1), 23-40.

Itamar Simonson (1993), "Get Closer to Your Customers by Understanding How They Make Choices," *California Management Review*, 35 (4), 68-84.

Itamar Simonson (1993), "The Effect of Survey Method on Likelihood of Confusion Estimates: Conceptual Analysis and Empirical Test," *Trademark Reporter*, 83 (3), 364-393.

Itamar Simonson, Stephen Nowlis, and Katherine Lemon (1993), "The Effect of Local Consideration Sets on Global Choice Between Lower Price and Higher Quality," *Marketing Science*, 12 (4), 357-377.

Itamar Simonson, Stephen Nowlis, and Yael Simonson (1993), "The Effect of Irrelevant Preference Arguments on Consumer Choice," Journal of Consumer Psychology, 2 (3), 287-306.

Eldar Shafir, Itamar Simonson, and Amos Tversky (1993), "Reasons-Based Choice," *Cognition*, 49, 11-36.

Amos Tversky and Itamar Simonson (1993), "Context-Dependent Preferences," *Management Science*, 39 (10), 1179-1189.

Itamar Simonson (1992), "Influences of Anticipating Regret and Responsibility on Purchase Decisions," *Journal of Consumer Research*, 19 (June), 105-118.

Itamar Simonson and Peter Nye (1992), "The Effect of Accountability on Susceptibility to Decision Errors", *Organizational Behavior and Human Decision Processes*, 51 (3), 416-446.

Itamar Simonson and Amos Tversky (1992), "Choice in Context: Tradeoff Contrast and Extremeness Aversion," *Journal of Marketing Research*, 29 (August), 281-295.

Itamar Simonson and Barry Staw (1992), "De-Escalation Strategies: A Comparison of Techniques for Reducing Commitment to Losing Courses of Action," *Journal of Applied Psychology*, 77 (4), 419-426.

Itamar Simonson and Russell S. Winer (1992), "The Influence of Purchase Quantity and Display Format on Consumer Preference for Variety," *Journal of Consumer Research*, 19 (June), 133-138.

Ravi Dhar and Itamar Simonson (1992), "The Effect of the Focus of Comparison on Consumer Preferences," *Journal of Marketing Research*, 29 (November), 430-440.

William T. Ross and Itamar Simonson (1991), "Evaluations of Pairs of Experiences: A Preference for Happy Endings," *Journal of Behavioral Decision Making*, 4(4), 273-282.

Itamar Simonson (1991), "The Effect of Buying Decisions on Consumers' Assessments of Their Tastes", *Marketing Letters*, 2, 1, 5-14.

Itamar Simonson (1990), "The Effect of Purchase Quantity and Timing on Variety Seeking Behavior," *Journal of Marketing Research*, 27 (May), 150-162.

Itamar Simonson (1989), "Choice Based on Reasons: The Case of Attraction and Compromise Effects," *Journal of Consumer Research*, 16 (September), 158-174.

Itamar Simonson, Joel Huber, and John Payne (1988), "The Relationship Between Prior Brand Knowledge and Information Acquisition Order", *Journal of Consumer Research*, (March), 14, 566-78.

## ARTICLES UNDER REVIEW/REVISION

Ioannis Evengelidis, Jonathan Levav, and Itamar Simonson (2020), "Revisiting The Dynamics of Deferred Decisions."

Franklin Shaddy, Ayelet Fishbach, and Itamar Simonson (2018), "Why Invoking the Self Attenuates Variety Seeking, the Compromise Effect, and Balancing." (Revised for resubmission)

Wendy Liu and Itamar Simonson (2018), "Shortlisting – Not Overwhelmed But Biased." (Revised for resubmission)

Aner Sela and Itamar Simonson (2018), "The Feeling of Preference: Preference Expression in the Absence of Preferences." (Revised for resubmission)

Ioannis Evangelidis, Jonathan Levav, and Itamar Simonson (2018), "Single Option Aversion."

Jen Park and Itamar Simonson (2020), "Rejection and Closure: Why Options that Survive Rejection Are More Attractive."

**Doctoral Dissertations Chaired:**

Ravi Dhar (Chaired Professor, Yale U.)
Aimee Drolet (Chaired Professor, UCLA)
Stephen Nowlis (Chaired Professor, Washington U., St. Louis)
Ziv Carmon (Chaired Professor, INSEAD)
Ran Kivetz (Chaired Professor, Columbia U.)
Donnel Briley (Professor, U.O. Sydney)
Thomas Kramer (Professor, U.O. California, Riverside)
Wendy Liu (Tenured Associate Professor, U.O. California, San Diego)
Sanjay Sood (Tenured Professor, UCLA)
Song-Oh Yoon (Professor, Korea University)
Michal Maimaran (Clinical Professor, Kellogg School)
Leilei Gao (Professor, Chinese University, Hong Kong)
Aner Sela (Professor, U. O. Florida)
Jonah Berger (Associate Professor, Wharton School, U.O. Penn.)


**EDITORIAL ACTIVITIES**

<u>Editorial Boards</u>:  *Journal of Marketing Research, Journal of Consumer Psychology, Journal of Marketing, Journal of Consumer Research, Journal of Behavioral Decision Making, International Journal of Research in Marketing, Journal of Marketing in Emerging Economies, Marketing Letters*, *Journal of Academy of Marketing Science*, *Review of Marketing Research*.

<u>Reviewer</u> for *Marketing Science, Journal of Economic Behavior and Organization, Science, Management Science, Journal of Retailing and Consumer Services, Journal of Marketing, Journal of Retailing, Organizational Behavior and Human Decision Processes, Journal of Experimental Psychology, Psychological Review, Psychological Bulletin, Journal of Personality and Social Psychology, Psychological Science, California Management Review, Journal of Economic Psychology*, *European Journal of Social Psychology, Journal of Judgment and Decision Making, Medical Decision Making,* and National Science Foundation.


**PROFESSIONAL AFFILIATIONS**

> Association for Consumer Research
> Judgment and Decision Making Society
> American Psychological Society

# EXHIBIT B

EXHIBIT  B

Cases in which Dr. Itamar Simonson Testified as an Expert at Trial or by Deposition in the Past

Four Years (or was cited in Court Orders)

1.    Sazerak Company, Inc. v. Fetzer Vineyard, Inc. (N. D. of CA; 3:15-cv-04618) (Trial)

2.    Combe, Inc. v. Dr. Wolff GMBH (ED of VA; 1:17-cv-00935) (Trial).

3.    Laura McCabe et al. v. Six Continents Hotels, Inc. (No. Dist. of CA, SF Div.,  12–cv–04818 NC) (Deposition).

4.    Firebird Intl. v. Firebird Restaurant Group (N.D. TX; 3:17-2719( (Deposition).

5.    Morales et al. v. Kraft Food Group, Inc. (C.D. of CA; 2017 LA CV14-04387 JAK)

6.    San Diego County Credit Union v. Citizens Equity First Credit Union (South. Dist. of CA; 3:18-cv-00967-GPC-RBB) (Deposition).

7.    Thomas Luca v. Wyndham Worldwide et al. (West. Dist. of PA, 2:16-cv-00746) (Deposition).

8.    Adidas America, Inc. et al. v. Skechers USA, Inc. (Dist. of Oregon, Portland Div.; 3:15-cv-01741) (Deposition)

9.    Smith-Brown et al. v. Ulta Beauty, Inc. et al. (Nor. Dist. of IL; 1:18-cv-610) (Deposition).

10.    Car Freshner Corp. v. Crocs, Inc. (Nor. Dist. of NY; 7:16-cv-0068) (Deposition)

11.    Sprint Spectrum et al. v. AT&T Mobility (SDNY; 19-CIV-1215) (Deposition).

12.    State of Arizona et al. v. Volkswagen AG et al. (Sup. Ct. of Ariz., Maricopa County; CV-2016-005112) (deposition).

13.    Jack Daniel's Properties v. VIP (US Dist. of Ariz., CV 14-02057) (Trial).

14.    Jackie Fitzhenry v. Dr. Pepper/ Seven Up, Inc. (Nor. Dist. CA; 5:17-cv-00564) (Deposition).

15.    Car Freshner v. Exotica Fresheners (SDNY; 14-CV-391) (Trial)

16.    Maxell, Ltd. v. Apple Inc. (East. Dist. of TX; 5:19–cv–0036) (Deposition).

17.    TCL Communication Technology Holdings v. Telefonaktoebol LM Ericsson, et al. (Cent. Dist. of CA, 8:14-CV-00341 JVS-DFMx) (Trial).

18.    Polaris PowerLED Technologies v. Samsung Electronics America et al. (E.D. of Texas, Marshall Div., 2-17-cv-00715) (Deposition).

- 1 -

19.     Koninklijke Philips Electronics N.V. v. Hunt Control Systems (Dist. of NJ, 11-03684) (Trial).

20.     In Re. Seagate Technology LLC Litigation (Nor. Dist. of CA; 16-cv-00523-JCS) (Survey and Report cited in "Order Denying Renewed Motion for Class Certification").

21.     Price and Chadwick v. L'Oreal, USA (SDNY; 1:16-cv-00614) (Deposition)

22.     Margarita Delgado, et al. v. Ocwen Loan Servicing et al. (East. Dist. of NY; 1:13-cv-04427) (Deposition).

23.     Stephen Hadley v. Kellogg Sales Company (North. Dist. of CA; 5-16-cv-004955-LHK) (Deposition).

24.     Adidas America, Inc. et al. v. TRB Acquisitions et al. (Dist. of Oregon; 3:15-cv-02113-SI) (Deposition)

25.     THX LTD. v. Apple Inc. (Nor. Dist. of CA; 3:16-cv-01161) (5:19-cv-0036) (Deposition).

26.     Toby Schechner et al. v. Whirlpool Corp. (East. Dist. of Michigan; 2-16-cv-12409) (Deposition)

27.     Apple Inc. v. Qualcomm, Inc. (S.D. of CA; 17-cv-0108 & 3:17-cv-1375) (Depositions)

28.     McMorrow et al. v. Mondelez International (Nor. Dist. of CA; 3-17-cv-02327) (deposition).

29.     CrossFit, Inc. v. NSCA (S.D. of CA; 3:14-cv-01191) (Deposition)

30.     PNC Bank v. Trilegiant Corp. et al. (Court of Common Pleas, Allegheny County, PA; G.D. 15-020824) (Deposition).

31.     American Airlines, Inc. v. Delta Air Lines (Nor. Dist. of TX; 4:19-CV-01053-O) (Deposition)

32.     ICON Health & Fitness v. Nautilus, Inc. (Dist. of Utah, Northern Div.; 1-17-cv-00164-DAK) (Deposition).

33.     CFA Institute v. American Retirement Association (West. Dist. of VA; 3:19CV00012) (Deposition).

34.     Rovi Guides, Inc. v. Videotron LTD. (Federal Court, Ottawa; Docket T-921-17) (Trial).

35.     Social Technologies v. Apple Inc. (Nor. Dist. CA; 3:18-cv-05945-VC) (Deposition)

36.     Federal Trade Commission v. LendingClub Corp. (Nor. Dist. Of CA; 3:18-cv-02454-JSC) (Deposition).

37.     ID Tech v. Samsung Electronics (Cent. Dist. of CA.; 8:17-cv-01748) (Deposition).

38. American Airlines v. <u>Delta Air Lines</u> (North. Dist. of TX, Ft Worth Div.; 4:19-CV-01053-O) (Deposition)

39. <u>Adidas America, Inc. et al.</u> v. Skechers USA, Inc. (Dist. of Oregon, Portland Div.; 3:15-cv-01741) (Deposition)

40. Re. MacBook Keyboard Litigation (Nor. Dist. of CA; 5:18-cv-02813-EJD-VKD) (Deposition)

41. Innovation Sciences v. <u>Amazon.com et al.</u> (East. Dist. of TX, Sherman Div.; 4:18-cv-00474) (Deposition).

42. (on behalf of <u>Sound Exchange</u>) Determination of Rates and Terms for Digital Performance of Sound Recordings and Making of Ephemeral Copies to Facilitate those Performances (Web V) (U.S. Copyright Royalty Board) (Trial).

43. Black Card v. <u>Visa USA</u> (Dist. of Wyoming; 15-ch-27S) (Trial).

# EXHIBIT C

**EXHIBIT "C"**

**Documents considered in connection with preparation of this report:**

Complaint with Appendix 1, Consumers Legal remedies Act Venue Affidavit, and Civil Cover Sheet (ECF 1, 1-1, 1-2, 1-3)

Defendant Clif Bar & Company's Answer to Plaintiffs' Unverified Complaint (ECF 41)

Joint Case Management Statement (ECF 31)

REDACTED Plaintiff's Renewed Motion for Class Certification - *McMorrow v. Mondelez*

REDACTED Memorandum of Points and Authorities in Opposition to Plaintiffs' Renewed

Motion for Class Certification - *McMorrow v. Mondelez*

Clif Bar & Company's Amended Objections and Responses to Plaintiffs' First Requests for Admission

ROUGH Deposition Transcript of Michelle Ferguson, transcribed 8/14/2020 with Exhibits 1-11

Deposition Transcript of Michelle McDonald, transcribed 8/20/2020 with Exhibits 1-16

ROUGH Deposition Transcript of Michelle Ferguson, transcribed 9/4/2020 without Exhibits

2017-12-15 Celorio Email re 40g bar Crowtap results with 201712_Crowdtap 40g Sugar Survey_Topline.pptx attached CB-CTRL00126859-60

2015-10-07 McGrath Email re Draft Report with Clif Kid Graphics Redesign Final Report.pptx attached CB-CTRL00121118-19

2015-10-06 Thevil Email re Kids Graphics: Kid Interview Learnings CB-CTRL00121774

2015-09-00 PowerPoint: Clif Kid Graphic Qual Topline Results CB-CTRL00122545

2016-01-19 Thevil Memo re Clif Bar Organic Conjoint:  Executive Summary CB-CTRL00123733

2015-01-05 PowerPoint: Clif Bar Organic Conjoint Study CB-CTRL00123734
Deposition Transcript of Michelle Ferguson, transcribed 8/14/2020 with Exhibits 1-11 [Final Version]

Appendix G - Data Listing Nutrition Claim Survey Spreadsheet

Appendix H - Data Listing Packaging Survey Spreadsheet

Appendix I - Data Listing Product Usage Survey Spreadsheet

UNREDACTED Plaintiffs' Motion for Class Certification

UNREDACTED Declaration of Paul K. Joseph in Support of Plaintiffs' Motion for Class Certification

UNREDACTED Expert Report of Bruce G. Silverman

Documents identified in Silverman's Report bates marked :"CLIF"

UNREDACTED Expert Report and Declaration by Brian M Sowers

UNREDACTED Expert Report and Declaration of Robert Lustig, MD, MSL

UNREDACTED Expert Report and Declaration of Dr. Michael Gregor, M.D. FACLM

UNREDACTED Declaration of Colin B. Weir

Declaration of Steven P. Gaskin in Support of Class Certification

Clif Bar High Res Images

Clif Bar High Res Images of 6ct Chocolate Chip - Label File

Clif Bar High Res Image (0722252660046_PV__y7.jpg)

Clif Bar High Res Image (00722252660046_CR__master.jpg)

Rough Transcript of Bruce Silverman Deposition

Final Transcript of Bruce Silverman Deposition

Rough Transcript of Brian Sowers Deposition

Final Transcript of Brian Sowers Deposition

Rough Transcript of Colin Weir Deposition

Final Transcript of Colin Weir Deposition

Rough Transcript of Steven Gaskin

*American Beverage Ass'n v. City and County of San Francisco*, Jan. 31, 2019 (9th Cir.) Decision

# EXHIBIT D

FINAL: 10.1.20

<u>#103-20065 FOOD SURVEY</u>

SPECS

<u>**N=620**</u>
2 CELLS: 310 PER CELL
<u>**PER CELL:**</u> 50% MALES/50% FEMALES; WITHIN GENDER: ½ 18-39 AND ½ 40+
<u>**REGION QUOTAS:**</u> NATIONAL QUOTA—IN TOTAL: 18% NORTHEAST (N=111), 22% MIDWEST (N=136), 37% SOUTH (N=230), AND 23% WEST (N=143)

CELL 1: CLIF TEST ["NUTRITION FOR SUSTAINED ENERGY"] (SHOW EXHIBITS 1A, 1B)
CELL 2: CLIF CONTROL ["SUSTAINED ENERGY FOR ADVENTURE"] (SHOW EXHIBITS 2A, 2B)
{A=FRONT OF PACKAGE; B=BACK OF PACKAGE}

-------------------------------------------------------------------------------------------------------------------

<u>#103-20065 FOOD SURVEY</u>

SCREENER

**(QUESTION 10)**
Today we are interviewing people about different foods.  Please take a few moments to complete our questions.

**(QUESTION 15)**
*{PROGRAMMER: IF RESPONDENT DOES NOT CLICK ON THE WORD "HERE", TERMINATE. CLICKING ON THE WORD "HERE" WILL ADVANCE THE RESPONDENT TO THE NEXT QUESTION}*

Please click **here** if you are <u>not</u> a robot.

**(QUESTION 20)**
*{PROGRAMMING NOTE:  REGION QUOTAS – <u>IN TOTAL</u>:  NORTHEAST 18%, MIDWEST 22%, SOUTH 37%, AND WEST 23% TO MATCH CENSUS}*
In which state do you live?  [INSERT DROP DOWN LIST]  **(Select one response)**

**(QUESTION 30)**
*{PROGRAMMING NOTE:  GENDER QUOTA <u>PER CELL</u>:  50% MALES AND 50% FEMALES}*
*{Programmer:  Match gender back to panel data; if does not match, TERMINATE.}*
Are you…?  **(Select one response)**

1: Male **[50%]**
2: Female **[50%]**
3: Other **[TERMINATE]**

**(QUESTION 40)**
*{PROGRAMMING NOTE:  AGE QUOTAS <u>PER CELL</u> – WITHIN GENDER:  ½ 18-39 AND ½ 40+}*
*{PROGRAMMING NOTE:  IF RESPONSE "UNDER 18", TERMINATE}*
*{Programmer:  Match age back to panel data; if does not match, TERMINATE.}*
Into which of the following categories does your age fall?  **(Select one response)**

1: Under 18 **[TERMINATE]**
2: 18-39 **[50%]**
3: 40+ **[50%]**

**(QUESTION 50)**
Which of the following devices are you using right now to take this survey?  **(Select <u>one</u> response)**

    1:   Desktop computer → **[SKIP TO Q.60]**
    2:   Laptop computer → **[SKIP TO Q.60]**
    3:   Tablet (such as an iPad, Android tablet, etc.) → **[SKIP TO Q.60]**
    4:   Cell phone (not a smartphone) → **[ASK Q.55]**
    5:   Smartphone → **[ASK Q.55]**
    6:   Other mobile device → **[ASK Q.55]**

**(QUESTION 55)**
This survey may or may not be compatible with cell phones, smartphones or other mobile devices, so please use your tablet, or desktop or laptop computer to complete this survey.  To complete this survey, please re-try your invitation link using your tablet, or desktop or laptop computer. *{TERMINATE INTERVIEW.}*

**(QUESTION 60)**
*{PROGRAMMING NOTE:  RANDOMIZE ANSWER CHOICES 1-7; RESPONSE 6 "NUTRITION BARS" MUST BE SELECTED TO CONTINUE.  OTHERWISE, TERMINATE}*
Which, if any, of the following food products have you personally purchased **in the past 3 months**?  Please indicate only those food products that you personally purchased or shared in the decision to purchase.  **(Select <u>all</u> that apply)**

  1: Cereal
  2: Ice-cream
  3: Yogurt
  4: Donuts
  5: Pancakes
  6: Nutrition bars **[CONTINUE]**
  7: Beef jerky
  8: None of the above [Single response]

**(QUESTION 70)**
*{PROGRAMMING NOTE:  RANDOMIZE ANSWER CHOICES 1-7. RESPONSE 2 "CLIF BAR" MUST BE SELECTED TO CONTINUE.  OTHERWISE, TERMINATE; IF RESPONSE 7 "PURE BAR" SELECTED, TERMINATE.}*
You previously mentioned that you had purchased nutrition **bars** in the past 3 months.  Which, if any, of the bars listed below have you purchased **in the past 3 months**?  Please indicate only those products that you personally purchased or shared in the decision to purchase.  **(Select <u>all</u> that apply)**

  1: Kind Bar
  2: Clif Bar **[CONTINUE]**
  3: LaraBar
  4: Quest Bar
  5. Nutri Grain Bar
  6: Nature Valley Bar
  7: Pure Bar
  8: None of the above [Single response]

**(QUESTION 80)**
*{If Response 7 ('None of the above'), selected, continue.  If ONLY Response 2, 4 or 5 selected, continue.  If Response 1, 3, or 6 selected, terminate.}*
Do you, or does any member of your household work for any of the following types of companies?  **(Select all that apply)**

1: A public relations or advertising agency
2: A company that makes or manufactures chewing gum or candy
3: A company that makes or manufactures bars
4: A company that makes or manufactures shampoo or conditioner
5: A company that makes or manufactures breads, buns, or rolls
6: A marketing or market research firm
7: None of the above **[Single response-CONTINUE]**


**(QUESTION 100)**
*{PROGRAMMING NOTE:  "I understand and agree to the above instructions" MUST BE SELECTED TO QUALIFY AND CONTINUE.  OTHERWISE, TERMINATE}*
You have qualified to take this survey.  Before continuing, please carefully read these instructions: **(Select one response)**

- Please take the survey in one session without interruption.

- While taking the survey, please do not consult any other websites or other electronic or written materials.

- Please answer all questions on your own without consulting any other person.

- If you normally wear glasses or contact lenses when viewing a computer or tablet screen, please put them on/in before continuing to the next page.

1. I understand and agree to the above instructions
2. I do not understand or do not agree to the above instructions


**(QUESTION 110)**
*{PROGRAMMER: RANDOMLY ASSIGN.}*

*RECORD CELL APPLIED TO:*
*(    )  CELL 1: CLIF TEST ["NUTRITION FOR SUSTAINED ENERGY"] (SHOW EXHIBITS 1A, 1B)*
*(    )  CELL 2: CLIF CONTROL ["SUSTAINED ENERGY FOR ADVENTURE"] (SHOW EXHIBITS 2A, 2B)*

<u>#103-20065 FOOD SURVEY</u>

<u>MAIN QUESTIONNAIRE</u>

**(QUESTION 200)**
First, for each question, if you don't know or don't have an opinion, please don't guess, just indicate that you "don't know" or "don't have an opinion" by <u>typing in the words "don't know" or "No opinion"</u> and click on "NEXT" at the bottom of the page to go on to the next question. Also, you should complete this survey without stopping in the middle, and please make sure <u>not</u> to consult anyone and <u>not</u> open another browser while working on this survey.

# *ASK EVERYONE*

**(QUESTION 210)**
You mentioned earlier that you personally purchased <u>Clif Bar</u>.  As best as you remember, <u>why</u> did you decide to buy Clif Bar?  Please type your answer below.  Please be specific and include details.

```

```

Don't know     (    )→ **(SKIP TO 220)**

**(QUESTION 215)**
*{PROGRAMMER:  Q.215 CAN BE BLANK.  IF SO, SKIP TO Q.220}*
Any other reasons for buying Clif Bar?  Please type your answer below.  Please be specific and include details.

```

```

**(QUESTION 220)**
What statements, labels, or taglines, if any, do you remember seeing on the Clif Bar package that you purchased?  Please type your answer below. Please be specific and include details.

```

```

Don't know     (    )→ **(SKIP TO 230)**

**(QUESTION 225)**
*{PROGRAMMER:  Q.225 CAN BE BLANK.  IF SO, SKIP TO Q.230}*
Any other statements, labels, or taglines that you remember seeing on the Clif Bar package?  Please type your answer below.  Please be specific and include details.

```

```

**(QUESTION 230)**
What do you like <u>most</u> about Clif Bar?  Please type your answer below.  Please be specific and include details.

[  ]

Don't know    (    )→ **(SKIP TO 240)**

**(QUESTION 235)**
*{PROGRAMMER:  Q.235 CAN BE BLANK.  IF SO, SKIP TO Q.240}*
Anything else that you <u>like</u> about Clif Bar?  Please type your answer below.  Please be specific and include details.

[  ]

**(QUESTION 240)**
What do you like <u>least</u> about Clif Bar?  Please type your answer below.
Please be specific and include details.

[  ]

Don't know    (    )→ **(SKIP TO 250)**

**(QUESTION 245)**
*{PROGRAMMER:  Q.245 CAN BE BLANK.  IF SO, SKIP TO Q.250}*
Anything else that you <u>dislike</u> about Clif Bar? Please type your answer below.  Please be specific and include details.

[  ]

**(QUESTION 250)**
Next you will see a package of one specific flavor of the Clif Bar, both the front of the package and the back of the package.  Please review the information as you would if you were actually considering buying this product.  Click on "Next" at the bottom of the page when you are done.

Here is the <u>front</u> of the package.

*{PROGRAMMER:  <u>INSERT EXHIBIT 1A OR 2A</u> [DEPENDING ON CELL] (FRONT OF PACKAGE} BELOW; RESPONDENT MUST SPEND AT LEAST <u>15 SECONDS</u> REVIEWING THIS EXHIBIT BEFORE THEY CAN CONTINUE TO THE NEXT PAGE}*

**(QUESTION 252)**
Please indicate whether or not you were able to view the Clif Bar packaging clearly.
**(Select <u>one</u> response)**

1: I was able to view the Clif Bar packaging clearly
2: I was unable to view the Clif Bar packaging clearly **[TERMINATE]**

**(QUESTION 255)**
Here is the <u>back</u> of the package.

*{PROGRAMMER:  <u>INSERT EXHIBIT 1B OR 2B</u> [DEPENDING ON CELL] (BACK OF PACKAGE} BELOW; RESPONDENT MUST SPEND AT LEAST <u>15 SECONDS</u> REVIEWING THIS EXHIBIT BEFORE THEY CAN CONTINUE TO THE NEXT PAGE.}*

**(QUESTION 260)**
*{PROGRAMMER:  <u>KEEP THE FRONT OF THE PACKAGE; EXHIBIT 1A OR 2A</u> [DEPENDING ON CELL] IN VIEW FOR THE REMAINDER OF THE SURVEY.}*

**(QUESTION 270)**
You can review again information on the back of Clif Bar package by clicking on the link under the question on each screen.

Link should NOT appear in Q270; first question it appears in is Q285A.

<u>Link should say:</u>
  "If you would like to view the back of the Clif Bar package again, please click here."

**(QUESTION 280)**
*{PROGRAMMER:  <u>When the popup appears, put an instruction at the top of the popup that says "PLEASE SCROLL DOWN TO SEE THE ENTIRE PAGE. CLICK ANYWHERE OUTSIDE THIS POP-UP WINDOW TO RETURN TO THE SURVEY QUESTION."}*

**(QUESTION 285A)**
*{½ THE RESPONDENTS IN EACH CELL WILL BE ASKED Q.285A AND ½ WILL BE ASKED Q.285B}*
Considering again the Clif Bar you just saw, how likely or unlikely are you to buy the Clif Bar <u>within the next three months</u>? - Would you say that you would *Definitely* buy it, you would *Probably* buy it, you *May* or *May Not* buy it, you would *Probably Not* buy it or you would *Definitely Not* buy it?  **(Select <u>one</u> response)**

*"If you would like to view the back of the Clif Bar package again, please click here."*

1: Definitely buy it within the next three months
2: Probably buy it within the next three months
3: May or may not buy it within the next three months
4: Probably <u>not</u> buy it within the next three months
5: Definitely <u>not</u> buy it within the next three months

**(QUESTION 285B)**
Considering again the Clif Bar you just saw, how likely or unlikely are you to buy Clif Bar <u>within the next three months</u>? - Would you say that you would *Definitely Not* buy it, you would *Probably Not* buy it, you *May* or *May Not* buy it, you would *Probably* buy it or you would *Definitely* buy it?  **(Select <u>one</u> response)**

*"If you would like to view the back of the Clif Bar package again, please click here."*

5: Definitely <u>not</u> buy it within the next three months
4: Probably <u>not</u> buy it within the next three months
3: May or may not buy it within the next three months
2: Probably buy it within the next three months
1: Definitely buy it within the next three months

**(QUESTION 290)**
*{PROGRAMMER:  FOR "MAY OR MAY NOT", TAKE OUT THE WORD "WOULD" BEFORE THE INSERTED ANSWER}*
What makes you say that you would **(INSERT ANSWER FROM Q285A/Q285B)**?  Please type your answer below.  Please be specific and include details.

*"If you would like to view the back of the Clif Bar package again, please click here."*

```

```

Don't know    (    )→ **(SKIP TO 300)**

**(QUESTION 295)**
*{PROGRAMMER:  Q.295 CAN BE BLANK.  IF SO, SKIP TO Q.300} {PROGRAMMER:  FOR "MAY OR MAY NOT", TAKE OUT THE WORD "WOULD" BEFORE THE INSERTED ANSWER}*

What else, if anything, makes you say that you would **(INSERT ANSWER FROM Q285A/Q285B)**?  Please type your answer below.  Please be specific and include details.

*"If you would like to view the back of the Clif Bar package again, please click here."*

```

```

**(QUESTION 300)**
In general, what factors influence your decision as to which bars you buy?  Please type your answer below.  Please be specific and include details.

*"If you would like to view the back of the Clif Bar package again, please click here."*

```
┌─────────────────────────────────────────────────────────────┐
│                                                               │
│                                                               │
│                                                               │
└─────────────────────────────────────────────────────────────┘
```

Don't know    (    )→ **(SKIP TO 320)**

**(QUESTION 310)**
*{PROGRAMMER:  Q.310 CAN BE BLANK.  IF SO, SKIP TO Q.320}*
Any other factors that you consider when purchasing bars?
Please type your answer below.  Please be specific and include details.

*"If you would like to view the back of the Clif Bar package again, please click here."*

```
┌─────────────────────────────────────────────────────────────┐
│                                                               │
│                                                               │
│                                                               │
└─────────────────────────────────────────────────────────────┘
```

**(QUESTION 320)**
Considering again the Clif Bar package you just saw, <u>what is the highest price you would pay</u> for this package (containing 6 bars)?  Enter the price in dollars and cents.  *{PROGRAMMER: MERGE DOLLARS AND CENTS INTO 1 VALUE; i.e., $3.45; MINIMUM =$0.01, MAXIMUM =$9.99}*

*"If you would like to view the back of the Clif Bar package again, please click here."*

_____ dollars    _____ cents

Don't know    (    ) [Exclusive]

## ASK CELL 1 ONLY

**(QUESTION 330A)**

*{PROGRAMMER: ROTATE 1 AND 2}*

Does or doesn't the term "<u>NUTRITION FOR SUSTAINED ENERGY</u>" as it relates to bars, like the bars in package you just saw, mean anything to you?  **(Select <u>one</u> response)**

*"If you would like to view the back of the Clif Bar package again, please click here."*

    1: Yes, it does **[ASK 330B]**

    2: No, it does not **[SKIP TO 340A]**

    3: Don't know **[SKIP TO 340A]**

**(QUESTION 330B)**

What does the term "<u>NUTRITION FOR SUSTAINED ENERGY</u>" as it relates to bars mean to you? Please type your answer below.  Please be specific and include details.

*"If you would like to view the back of the Clif Bar package again, please click here."*

|  |
|---|
|  |

Don't know    (    )→ **(SKIP TO 340A)**

**(QUESTION 330C)**

*{PROGRAMMER: Q.330C CAN BE BLANK.  IF SO, SKIP TO Q.340A}*

Does the term "<u>NUTRITION FOR SUSTAINED ENERGY</u>" as it relates to bars mean anything else to you? Please type your answer below.  Please be specific and include details.

*"If you would like to view the back of the Clif Bar package again, please click here."*

|  |
|---|
|  |

## ASK CELL 2 ONLY

**(QUESTION 340A)**

*{PROGRAMMER:  ROTATE 1 AND 2}*

Does or doesn't the term "<u>SUSTAINED ENERGY FOR ADVENTURE</u>" as it relates to bars, like the bars in package you just saw, mean anything to you?  **(Select <u>one</u> response)**

*"If you would like to view the back of the Clif Bar package again, please click here."*

1: Yes, it does **[ASK 340B]**

2: No, it does not **[SKIP TO 350]**

3: Don't know **[SKIP TO 350]**

**(QUESTION 340B)**

What does the term "<u>SUSTAINED ENERGY FOR ADVENTURE</u>" as it relates to bars mean to you? Please type your answer below.  Please be specific and include details.

*"If you would like to view the back of the Clif Bar package again, please click here."*

```
┌──────────────────────────────────────────────────────────────┐
│                                                                │
└──────────────────────────────────────────────────────────────┘
```

Don't know    (    )→ **(SKIP TO 350)**

**(QUESTION 340C)**

*{PROGRAMMER:  Q.340C CAN BE BLANK.  IF SO, SKIP TO Q.350}*

Does the term "<u>SUSTAINED ENERGY FOR ADVENTURE</u>" as it relates to bars mean anything else to you? Please type your answer below. Please be specific and include details.

*"If you would like to view the back of the Clif Bar package again, please click here."*

```
┌──────────────────────────────────────────────────────────────┐
│                                                                │
└──────────────────────────────────────────────────────────────┘
```

*{PROGRAMMER:  REMOVE THE FRONT OF THE PACKAGE; EXHIBIT 1A OR 2A [DEPENDING ON CELL] FOR THE REMAINDER OF THE SURVEY.}*

# ASK EVERYONE

## (QUESTION 350)

*{PROGRAMMER:  ROTATE 1 AND 2}*

Before buying a package of bars for the first time, do you or don't you typically check the product's ingredients and nutrition information?  **(Select one response)**

1: Yes, I do

2: No, I don't

3: Don't know


## (QUESTION 360)

*{PROGRAMMER:  ROTATE 1 AND 2}*

Do you or don't you <u>check the amount of sugar in a bar when you buy it for the first time</u>? **(Select one response)**

1. I check the amount of sugar

2. I do not check the amount of sugar

3. Don't Know

## (QUESTION 370)

*{PROGRAMMER:  ½ THE RESPONDENTS IN EACH CELL WILL SEE THE SCALE 1-5 AND ½ THE RESPONDENTS IN EACH CELL WILL SEE THE SCALE 5-1} [ROTATE ORDER]*

Assume there are two bars that are the same except that one has ADDED sugar and the other contains NO ADDED sugar at all.

Which of the following statements best describes how you would rate the taste of the bars with ADDED sugar versus the taste of the bars with NO ADDED sugar?  **(Select one response)**

1: The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar
2: The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar
3: The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar
4: The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar
5: The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar

----------------------------------------------------------------------------------------------------


## (QUESTION 380)

Those are all of our questions.  Thank you for your time.

# EXHIBIT E1

20065 Food Survey
Screen Shots

Screener

Today we are interviewing people about different foods. Please take a few moments to complete our questions.

NEXT

Please click **here** if you are <u>not</u> a robot.

In which state do you live?

**(Select _one_ response)**



Please select your answer

| Please select your answer |
| Alabama |
| Alaska |
| Arizona |
| Arkansas |
| California |
| Colorado |
| Connecticut |
| Delaware |
| District of Columbia |
| Florida |
| Georgia |
| Hawaii |
| Idaho |
| Illinois |
| Indiana |
| Iowa |
| Kansas |
| Kentucky |
| Louisiana |

NEXT

Are you...?

**(Select <u>one</u> response)**

○ Male
○ Female
○ Other

NEXT

Into which of the following categories does your age fall?

**(Select <u>one</u> response)**

○ Under 18
○ 18-39
○ 40+

[ NEXT ]

Which of the following devices are you using right now to take this survey?

**(Select <u>one</u> response)**

- ○ Desktop computer
- ○ Laptop computer
- ○ Tablet (such as an iPad, Android tablet, etc.)
- ○ Cell phone (not a smartphone)
- ○ Smartphone
- ○ Other mobile device

NEXT

Which, if any, of the following food products have you personally purchased in the **past 3 months**? Please indicate only those food products that you personally purchased or shared in the decision to purchase.

**(Select all that apply)**

☐ Yogurt
☐ Cereal
☐ Donuts
☐ Pancakes
☐ Ice-cream
☐ Nutrition bars
☐ Beef jerky
○ None of the above

NEXT

You previously mentioned that you had purchased nutrition **bars** in the past 3 months.  Which, if any, of the bars listed below have you purchased **in the past 3 months**?  Please indicate only those products that you personally purchased or shared in the decision to purchase.

**(Select all that apply)**

- ☐ LaraBar
- ☐ Kind Bar
- ☐ Quest Bar
- ☐ Nutri Grain Bar
- ☐ Clif Bar
- ☐ Nature Valley Bar
- ☐ Pure Bar
- ◯ None of the above

[ NEXT ]

Do you, or does any member of your household work for any of the following types of companies?

**(Select all that apply)**

☐ A public relations or advertising agency
☐ A company that makes or manufactures chewing gum or candy
☐ A company that makes or manufactures bars
☐ A company that makes or manufactures shampoo or conditioner
☐ A company that makes or manufactures breads, buns, or rolls
☐ A marketing or market research firm
○ None of the above

NEXT

You have qualified to take this survey. Before continuing, please carefully read these instructions:

- Please take the survey in <u>one</u> session without interruption.

- While taking the survey, please do not consult any other websites or other electronic or written materials.

- Please answer all questions on your own without consulting any other person.

- If you normally wear glasses or contact lenses when viewing a computer or tablet screen, please put them on/in before continuing to the next page.

---

**(Select <u>one</u> response)**

---

○ I understand and agree to the above instructions
○ I do not understand or do not agree to the above instructions

<div align="center">

[ NEXT ]

</div>

CELL 1: TEST ["NUTRITION FOR SUSTAINED ENERGY"]

First, for each question, if you don't know or don't have an opinion, please don't guess, just indicate that you "don't know" or "don't have an opinion" by <u>typing in the words "don't know" or "No opinion"</u> and click on "NEXT" at the bottom of the page to go on to the next question. Also, you should complete this survey without stopping in the middle, and please make sure <u>not</u> to consult anyone and <u>not</u> open another browser while working on this survey.

NEXT

You mentioned earlier that you personally purchased <u>Clif Bar</u>.  As best as you remember, <u>why</u> did you decide to buy Clif Bar?

**(Please type your answer below. Please be specific and include details)**

○ Don't know

NEXT

Any other reasons for buying Clif Bar?

**(Please type your answer below. Please be specific and include details)**

NEXT

What statements, labels, or taglines, if any, do you remember seeing on the Clif Bar package that you purchased?

**(Please type your answer below. Please be specific and include details)**

○ Don't know

NEXT

Any other statements, labels, or taglines that you remember seeing on the Clif Bar package?

**(Please type your answer below. Please be specific and include details)**

NEXT

What do you like <u>most</u> about Clif Bar?

**(Please type your answer below. Please be specific and include details)**

○ Don't know

NEXT

Anything else that you like about Clif Bar?

**(Please type your answer below. Please be specific and include details)**

NEXT

What do you like <u>least</u> about Clif Bar?

**(Please type your answer below. Please be specific and include details)**

○ Don't know

NEXT

Anything else that you dislike about Clif Bar?

**(Please type your answer below. Please be specific and include details)**

NEXT

Next you will see a package of one specific flavor of the Clif Bar, both the front of the package and the back of the package.  Please review the information as you would if you were actually considering buying this product.  Click on "Next" at the bottom of the page when you are done.

NEXT

Here is the <u>front</u> of the package.



Please indicate whether or not you were able to view the Clif Bar packaging clearly.

**(Select <u>one</u> response)**

○ I was able to view the Clif Bar packaging clearly
○ I was unable to view the Clif Bar packaging clearly

NEXT

Here is the <u>back</u> of the package.



In 1990, I lived in a garage with my dog, skis, climbing gear, bicycle, and two trumpets. The inspiration to create an energy bar occurred during a daylong, 175-mile ride with my buddy Jay. We'd been gnawing on some "other" energy bars. Suddenly, despite my hunger, I couldn't take another bite. That's the moment I now call "the epiphany." Two years later, after countless hours in Mom's kitchen, CLIF BAR® became a reality. And the mission to create a better-tasting energy bar was accomplished.

Clif Bar has grown since then, and still the spirit of adventure that began on that ride continues to thrive each day. As the company evolves, we face many choices, yet we always do our best to take care of our people, our community, and our environment.

*Founder and Owner of Clif Bar & Company*

— FAMILY & EMPLOYEE @wned —

"CLIF BAR IS NAMED AFTER MY FATHER, CLIFFORD, MY CHILDHOOD HERO AND COMPANION THROUGHOUT THE SIERRA NEVADA MOUNTAINS."

## Nutrition Facts

6 servings per container

**Serving size 1 bar (68g)**

**Calories per serving 250**

| Amount/serving | % Daily Value* | Amount/serving | % Daily Value* |
|---|---|---|---|
| **Total Fat** 5g | **7%** | **Total Carbohydrate** 45g | **16%** |
| Saturated Fat 1.5g | **7%** | Dietary Fiber 4g | **15%** |
| *Trans* Fat 0g | | Insoluble Fiber 3g | |
| Polyunsaturated Fat 1g | | Total Sugars 21g | |
| Monounsaturated Fat 2g | | Includes 21g Added Sugars | **41%** |
| **Cholesterol** 0mg | **0%** | **Protein** 9g | **17%** |
| **Sodium** 140mg | **6%** | | |

*The % Daily Value (DV) tells you how much a nutrient in a serving of food contributes to a daily diet. 2,000 calories a day is used for general nutrition advice.

Vit. D 2mcg 8% • Calcium 195mg 15% • Iron 2mg 15% • Potas. 207mg 4% • Vit. A 2% • Vit. C 6% • Vit. E 10% • Thiamin (Vit. B₁) 15% • Riboflavin (Vit. B₂) 15% • Niacin 25% • Vit. B₆ 10% • Vit. B₁₂ 25% • Phosphorus 20% • Magnesium 20%

**INGREDIENTS:** ORGANIC BROWN RICE SYRUP, ORGANIC ROLLED OATS, SOY PROTEIN ISOLATE, ORGANIC CANE SYRUP, ORGANIC ROASTED SOYBEANS, RICE FLOUR, CANE SUGAR, UNSWEETENED CHOCOLATE¹, ORGANIC SOY FLOUR, ORGANIC OAT FIBER, ORGANIC HIGH OLEIC SUNFLOWER OIL, COCOA BUTTER¹, BARLEY MALT EXTRACT, SEA SALT, NATURAL FLAVORS, SOY LECITHIN, ORGANIC CINNAMON. **VITAMINS & MINERALS:** DICALCIUM PHOSPHATE, MAGNESIUM OXIDE, ASCORBIC ACID (VIT. C), DL-ALPHA TOCOPHERYL ACETATE (VIT. E), BETA CAROTENE (VIT. A), NIACINAMIDE (VIT. B3), ERGOCALCIFEROL (VIT. D2), THIAMINE MONONITRATE (VIT. B1), PYRIDOXINE HYDROCHLORIDE (VIT. B6), RIBOFLAVIN (VIT. B2), CYANOCOBALAMIN (VIT. B12).

ALLERGEN STATEMENT: CONTAINS SOY. MAY CONTAIN PEANUTS, TREE NUTS, MILK, AND WHEAT.

¹Rainforest Alliance Certified™

You can review again information on the back of Clif Bar package by clicking on the link under the question on each screen.

NEXT

Considering again the Clif Bar you just saw, how likely or unlikely are you to buy the Clif Bar <u>within the next three months</u>? Would you say that you would *Definitely* buy it, you would *Probably* buy it, you *May or May Not* buy it, you would *Probably Not* buy it, or you would *Definitely Not* buy it?



*"If you would like to view the back of the Clif Bar package again, please click here."*

**(Select <u>one</u> response)**

○ Definitely buy it within the next three months
○ Probably buy it within the next three months
○ May or may not buy it within the next three months
○ Probably <u>not</u> buy it within the next three months
○ Definitely <u>not</u> buy it within the next three months

[ NEXT ]

What makes you say that you would **probably buy it within the next three months**?



*"If you would like to view the back of the Clif Bar package again, please click here."*

**(Please type your answer below. Please be specific and include details)**

○ Don't know

NEXT

What else, if anything, makes you say that you would **probably buy it within the next three months**?



*"If you would like to view the back of the Clif Bar package again, please click here."*

**(Please type your answer below. Please be specific and include details)**

NEXT

In general, what factors influence your decision as to which bars you buy?



*"If you would like to view the back of the Clif Bar package again, please click here."*

**(Please type your answer below. Please be specific and include details)**

○ Don't know

NEXT

Any other factors that you consider when purchasing bars?



*"If you would like to view the back of the Clif Bar package again, please click here."*

**(Please type your answer below. Please be specific and include details)**

NEXT

Considering again the Clif Bar package you just saw, <u>what is the highest price you would pay</u> for this package (containing 6 bars)?  Enter the price in dollars and cents.



*"If you would like to view the back of the Clif Bar package again, please click here."*

**(Enter the price in dollars and cents.)**

[_____] dollars     [_____] cents

○ Don't know

[ NEXT ]

Does or doesn't the term "NUTRITION FOR SUSTAINED ENERGY" as it relates to bars, like the bars in package you just saw, mean anything to you?



*"If you would like to view the back of the Clif Bar package again, please click here."*

**(Select <u>one</u> response)**

- ○ No, it does not
- ○ Yes, it does
- ○ Don't know

[ NEXT ]

What does the term <u>"NUTRITION FOR SUSTAINED ENERGY"</u> as it relates to bars mean to you?



*"If you would like to view the back of the Clif Bar package again, please click here."*

**(Please type your answer below. Please be specific and include details)**

○ Don't know

NEXT

Does the term **"NUTRITION FOR SUSTAINED ENERGY"** as it relates to bars mean anything else to you?



*"If you would like to view the back of the Clif Bar package again, please click here."*

**(Please type your answer below. Please be specific and include details)**

NEXT

Before buying a package of bars for the first time, do you or don't you typically check the product's ingredients and nutrition information?

**(Select <u>one</u> response)**

○ No, I don't
○ Yes, I do
○ Don't know

NEXT

Do you or don't you <u>check the amount of sugar in a bar when you buy it for the first time</u>?

**(Select <u>one</u> response)**

○ I do not check the amount of sugar
○ I check the amount of sugar
○ Don't know

NEXT

Assume there are two bars that are the same except that one has ADDED sugar and the other contains NO ADDED sugar at all. Which of the following statements best describes how you would rate the taste of the bars with ADDED sugar versus the taste of the bars with NO ADDED sugar?

**(Select <u>one</u> response)**

- ○ The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar
- ○ The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar
- ○ The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar
- ○ The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar
- ○ The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar

NEXT

Those are all of our questions. Thank you for your time.

NEXT

# EXHIBIT E2

CELL 2: CLIF CONTROL ["SUSTAINED ENERGY FOR ADVENTURE"]

First, for each question, if you don't know or don't have an opinion, please don't guess, just indicate that you "don't know" or "don't have an opinion" by <u>typing in the words "don't know" or "No opinion"</u> and click on "NEXT" at the bottom of the page to go on to the next question. Also, you should complete this survey without stopping in the middle, and please make sure <u>not</u> to consult anyone and <u>not</u> open another browser while working on this survey.

[ NEXT ]

You mentioned earlier that you personally purchased <u>Clif Bar</u>.  As best as you remember, <u>why</u> did you decide to buy Clif Bar?

**(Please type your answer below. Please be specific and include details)**

○ Don't know

NEXT

Any other reasons for buying Clif Bar?

**(Please type your answer below. Please be specific and include details)**

NEXT

What statements, labels, or taglines, if any, do you remember seeing on the Clif Bar package that you purchased?

**(Please type your answer below. Please be specific and include details)**

○ Don't know

NEXT

Any other statements, labels, or taglines that you remember seeing on the Clif Bar package?

**(Please type your answer below. Please be specific and include details)**

NEXT

What do you like <u>most</u> about Clif Bar?

**(Please type your answer below. Please be specific and include details)**

○ Don't know

NEXT

Anything else that you like about Clif Bar?

**(Please type your answer below. Please be specific and include details)**

<div>NEXT</div>

What do you like <u>least</u> about Clif Bar?

**(Please type your answer below. Please be specific and include details)**

○ Don't know

NEXT

Anything else that you dislike about Clif Bar?

**(Please type your answer below. Please be specific and include details)**

NEXT

Next you will see a package of one specific flavor of the Clif Bar, both the front of the package and the back of the package. Please review the information as you would if you were actually considering buying this product. Click on "Next" at the bottom of the page when you are done.

NEXT

Here is the <u>front</u> of the package.



Please indicate whether or not you were able to view the Clif Bar packaging clearly.

**(Select <u>one</u> response)**

○ I was able to view the Clif Bar packaging clearly
○ I was unable to view the Clif Bar packaging clearly

NEXT

Here is the <u>back</u> of the package.



CLIF BAR IS NAMED AFTER MY FATHER, CLIFFORD, MY CHILDHOOD HERO AND COMPANION THROUGHOUT THE SIERRA NEVADA MOUNTAINS.

In 1990, I lived in a garage with my dog, skis, climbing gear, bicycle, and two trumpets. The inspiration to create an energy bar occurred during a daylong, 175-mile ride with my buddy Jay. We'd been gnawing on some "other" energy bars. Suddenly, despite my hunger, I couldn't take another bite. That's the moment I now call "the epiphany." Two years later, after countless hours in Mom's kitchen, CLIF BAR® became a reality. And the mission to create a better-tasting energy bar was accomplished.

Clif Bar has grown since then, and still the spirit of adventure that began on that ride continues to thrive each day. As the company evolves, we face many choices, yet we always do our best to take care of our people, our community, and our environment.

*Founder and Owner of Clif Bar & Company*

— FAMILY & EMPLOYEE *Owned* —

## Nutrition Facts

6 servings per container

**Serving size**
1 bar (68g)

**Calories** **250**
per serving

| Amount/serving | | % Daily Value* |
|---|---|---|
| **Total Fat** 5g | | 7% |
| Saturated Fat 1.5g | | 7% |
| *Trans* Fat 0g | | |
| Polyunsaturated Fat 1g | | |
| Monounsaturated Fat 2g | | |
| **Cholesterol** 0mg | | 0% |
| **Sodium** 140mg | | 6% |

| Amount/serving | | % Daily Value* |
|---|---|---|
| **Total Carbohydrate** 45g | | 16% |
| Dietary Fiber 4g | | 15% |
| Insoluble Fiber 3g | | |
| Total Sugars 21g | | |
| Includes 21g Added Sugars | | 41% |
| **Protein** 9g | | 17% |

*The % Daily Value (DV) tells you how much a nutrient in a serving of food contributes to a daily diet. 2,000 calories a day is used for general nutrition advice.

Vit. D 2mcg 8% • Calcium 195mg 15% • Iron 2mg 15% • Potas. 207mg 4% • Vit. A 2% • Vit. C 6% • Vit. E 10% • Thiamin (Vit. B₁) 15% • Riboflavin (Vit. B₂) 15% • Niacin 25% • Vit. B₆ 10% • Vit. B₁₂ 25% • Phosphorus 20% • Magnesium 20%

**INGREDIENTS:** ORGANIC BROWN RICE SYRUP, ORGANIC ROLLED OATS, SOY PROTEIN ISOLATE, ORGANIC CANE SYRUP, ORGANIC ROASTED SOYBEANS, RICE FLOUR, CANE SUGAR, UNSWEETENED CHOCOLATE¹, ORGANIC SOY FLOUR, ORGANIC OAT FIBER, ORGANIC HIGH OLEIC SUNFLOWER OIL, COCOA BUTTER¹, BARLEY MALT EXTRACT, SEA SALT, NATURAL FLAVORS, SOY LECITHIN, ORGANIC CINNAMON. **VITAMINS & MINERALS:** DICALCIUM PHOSPHATE, MAGNESIUM OXIDE, ASCORBIC ACID (VIT. C), DL-ALPHA TOCOPHERYL ACETATE (VIT. E), BETA CAROTENE (VIT. A), NIACINAMIDE (VIT. B3), ERGOCALCIFEROL (VIT. D2), THIAMINE MONONITRATE (VIT. B1), PYRIDOXINE HYDROCHLORIDE (VIT. B6), RIBOFLAVIN (VIT. B2), CYANOCOBALAMIN (VIT. B12).

ALLERGEN STATEMENT: CONTAINS SOY. MAY CONTAIN PEANUTS, TREE NUTS, MILK, AND WHEAT.

¹Rainforest Alliance Certified™

You can review again information on the back of Clif Bar package by clicking on the link under the question on each screen.

NEXT

Considering again the Clif Bar you just saw, how likely or unlikely are you to buy the Clif Bar <u>within the next three months</u>? Would you say that you would *Definitely* buy it, you would *Probably* buy it, you *May or May Not* buy it, you would *Probably Not* buy it, or you would *Definitely Not* buy it?



*"If you would like to view the back of the Clif Bar package again, please click here."*

**(Select <u>one</u> response)**

- ○ Definitely buy it within the next three months
- ○ Probably buy it within the next three months
- ○ May or may not buy it within the next three months
- ○ Probably <u>not</u> buy it within the next three months
- ○ Definitely <u>not</u> buy it within the next three months

NEXT

What makes you say that you would **probably buy it within the next three months**?



*"If you would like to view the back of the Clif Bar package again, please click here."*

**(Please type your answer below. Please be specific and include details)**

○ Don't know

NEXT

What else, if anything, makes you say that you would **probably buy it within the next three months**?



*"If you would like to view the back of the Clif Bar package again, please click here."*

**(Please type your answer below. Please be specific and include details)**

NEXT

In general, what factors influence your decision as to which bars you buy?



*"If you would like to view the back of the Clif Bar package again, please click here."*

**(Please type your answer below. Please be specific and include details)**

○ Don't know

NEXT

Any other factors that you consider when purchasing bars?



*"If you would like to view the back of the Clif Bar package again, please click here."*

**(Please type your answer below. Please be specific and include details)**

NEXT

Considering again the Clif Bar package you just saw, <u>what is the highest price you would pay</u> for this package (containing 6 bars)?  Enter the price in dollars and cents.



*"If you would like to view the back of the Clif Bar package again, please click here."*

**(Enter the price in dollars and cents.)**

[_____] dollars    [_____] cents
○ Don't know

NEXT

Does or doesn't the term "SUSTAINED ENERGY FOR ADVENTURE" as it relates to bars, like the bars in package you just saw, mean anything to you?



*"If you would like to view the back of the Clif Bar package again, please click here."*

**(Select <u>one</u> response)**

○ No, it does not
○ Yes, it does
○ Don't know

NEXT

What does the term "SUSTAINED ENERGY FOR ADVENTURE" as it relates to bars mean to you?



"If you would like to view the back of the Clif Bar package again, please click here."

**(Please type your answer below. Please be specific and include details)**

○ Don't know

NEXT

Does the term "SUSTAINED ENERGY FOR ADVENTURE" as it relates to bars mean anything else to you?



*"If you would like to view the back of the Clif Bar package again, please click here."*

**(Please type your answer below. Please be specific and include details)**

NEXT

Before buying a package of bars for the first time, do you or don't you typically check the product's ingredients and nutrition information?

**(Select <u>one</u> response)**

○ No, I don't
○ Yes, I do
○ Don't know

[ NEXT ]

Do you or don't you <u>check the amount of sugar in a bar when you buy it for the first time</u>?

**(Select <u>one</u> response)**

○ I do not check the amount of sugar
○ I check the amount of sugar
○ Don't know

[ NEXT ]

Assume there are two bars that are the same except that one has ADDED sugar and the other contains NO ADDED sugar at all. Which of the following statements best describes how you would rate the taste of the bars with ADDED sugar versus the taste of the bars with NO ADDED sugar?

**(Select _one_ response)**

- ○ The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar
- ○ The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar
- ○ The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar
- ○ The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar
- ○ The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar

[ NEXT ]

Those are all of our questions. Thank you for your time.

NEXT

# EXHIBIT E3



# EXHIBIT E4



"CLIF BAR IS NAMED AFTER MY FATHER, CLIFFORD, MY CHILDHOOD HERO AND COMPANION THROUGHOUT THE SIERRA NEVADA MOUNTAINS."

In 1990, I lived in a garage with my dog, skis, climbing gear, bicycle, and two trumpets. The inspiration to create an energy bar occurred during a daylong, 175-mile ride with my buddy Jay. We'd been gnawing on some "other" energy bars. Suddenly, despite my hunger, I couldn't take another bite. That's the moment I now call "the epiphany." Two years later, after countless hours in Mom's kitchen, CLIF BAR® became a reality. And the mission to create a better-tasting energy bar was accomplished.

Clif Bar has grown since then, and still the spirit of adventure that began on that ride continues to thrive each day. As the company evolves, we face many choices, yet we always do our best to take care of our people, our community, and our environment.

Founder and Owner of Clif Bar & Company

— FAMILY & EMPLOYEE *Owned* —



# Nutrition Facts

6 servings per container

**Serving size**
**1 bar (68g)**

**Calories**
per serving
**250**

| Amount/serving | % Daily Value* | Amount/serving | % Daily Value* |
|---|---|---|---|
| **Total Fat** 5g | 7% | **Total Carbohydrate** 45g | 16% |
| Saturated Fat 1.5g | 7% | Dietary Fiber 4g | 15% |
| *Trans* Fat 0g | | Insoluble Fiber 3g | |
| Polyunsaturated Fat 1g | | Total Sugars 21g | |
| Monounsaturated Fat 2g | | Includes 21g Added Sugars | 41% |
| **Cholesterol** 0mg | 0% | **Protein** 9g | 17% |
| **Sodium** 140mg | 6% | | |

Vit. D 2mcg 8% • Calcium 195mg 15% • Iron 2mg 15% • Potas. 207mg 4% • Vit. A 2% • Vit. C 6% • Vit. E 10% • Thiamin (Vit. B₁) 15% • Riboflavin (Vit. B₂) 15% • Niacin 25% • Vit. B₆ 10% • Vit. B₁₂ 25% • Phosphorus 20% • Magnesium 20%

*The % Daily Value (DV) tells you how much a nutrient in a serving of food contributes to a daily diet. 2,000 calories a day is used for general nutrition advice.

**INGREDIENTS:** ORGANIC BROWN RICE SYRUP, ORGANIC ROLLED OATS, SOY PROTEIN ISOLATE, ORGANIC CANE SYRUP, ORGANIC ROASTED SOYBEANS, RICE FLOUR, CANE SUGAR, UNSWEETENED CHOCOLATE‡, ORGANIC SOY FLOUR, ORGANIC OAT FIBER, ORGANIC HIGH OLEIC SUNFLOWER OIL, COCOA BUTTER‡, BARLEY MALT EXTRACT, SEA SALT, NATURAL FLAVORS, SOY LECITHIN, ORGANIC CINNAMON. **VITAMINS & MINERALS:** DICALCIUM PHOSPHATE, MAGNESIUM OXIDE, ASCORBIC ACID (VIT. C), DL-ALPHA TOCOPHERYL ACETATE (VIT. E), BETA CAROTENE (VIT. A), NIACINAMIDE (VIT. B3), ERGOCALCIFEROL (VIT. D2), THIAMINE MONONITRATE (VIT. B1), PYRIDOXINE HYDROCHLORIDE (VIT. B6), RIBOFLAVIN (VIT. B2), CYANOCOBALAMIN (VIT. B12).

**ALLERGEN STATEMENT: CONTAINS SOY. MAY CONTAIN PEANUTS, TREE NUTS, MILK, AND WHEAT.**

‡Rainforest Alliance Certified™

# EXHIBIT E5



# EXHIBIT E6



"CLIF BAR IS NAMED AFTER MY FATHER, CLIFFORD, MY CHILDHOOD HERO AND COMPANION THROUGHOUT THE SIERRA NEVADA MOUNTAINS."

In 1990, I lived in a garage with my dog, skis, climbing gear, bicycle, and two trumpets. The inspiration to create an energy bar occurred during a daylong, 175-mile ride with my buddy Jay. We'd been gnawing on some "other" energy bars. Suddenly, despite my hunger, I couldn't take another bite. That's the moment I now call "the epiphany." Two years later, after countless hours in Mom's kitchen, CLIF BAR® became a reality. And the mission to create a better-tasting energy bar was accomplished.

Clif Bar has grown since then, and still the spirit of adventure that began on that ride continues to thrive each day. As the company evolves, we face many choices, yet we always do our best to take care of our people, our community, and our environment.

*Gary* Founder and Owner of Clif Bar & Company



— FAMILY & EMPLOYEE *Owned* —

## Nutrition Facts

6 servings per container

**Serving size**
**1 bar (68g)**

**Calories**
per serving **250**

| Amount/serving | % Daily Value* |
|---|---|
| **Total Fat** 5g | **7%** |
| Saturated Fat 1.5g | **7%** |
| *Trans* Fat 0g | |
| Polyunsaturated Fat 1g | |
| Monounsaturated Fat 2g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 140mg | **6%** |

| Amount/serving | % Daily Value* |
|---|---|
| **Total Carbohydrate** 45g | **16%** |
| Dietary Fiber 4g | **15%** |
| Insoluble Fiber 3g | |
| Total Sugars 21g | |
| Includes 21g Added Sugars | **41%** |
| **Protein** 9g | **17%** |

*The % Daily Value (DV) tells you how much a nutrient in a serving of food contributes to a daily diet. 2,000 calories a day is used for general nutrition advice.

Vit. D 2mcg 8% • Calcium 195mg 15% • Iron 2mg 15% • Potas. 207mg 4% • Vit. A 2% • Vit. C 6% • Vit. E 10% • Thiamin (Vit. B₁) 15% • Riboflavin (Vit. B₂) 15% • Niacin 25% • Vit. B₆ 10% • Vit. B₁₂ 25% • Phosphorus 20% • Magnesium 20%

**INGREDIENTS:** ORGANIC BROWN RICE SYRUP, ORGANIC ROLLED OATS, SOY PROTEIN ISOLATE, ORGANIC CANE SYRUP, ORGANIC ROASTED SOYBEANS, RICE FLOUR, CANE SUGAR, UNSWEETENED CHOCOLATE‡, ORGANIC SOY FLOUR, ORGANIC OAT FIBER, ORGANIC HIGH OLEIC SUNFLOWER OIL, COCOA BUTTER‡, BARLEY MALT EXTRACT, SEA SALT, NATURAL FLAVORS, SOY LECITHIN, ORGANIC CINNAMON. **VITAMINS & MINERALS:** DICALCIUM PHOSPHATE, MAGNESIUM OXIDE, ASCORBIC ACID (VIT. C), DL-ALPHA TOCOPHERYL ACETATE (VIT. E), BETA CAROTENE (VIT. A), NIACINAMIDE (VIT. B3), ERGOCALCIFEROL (VIT. D2), THIAMINE MONONITRATE (VIT. B1), PYRIDOXINE HYDROCHLORIDE (VIT. B6), RIBOFLAVIN (VIT. B2), CYANOCOBALAMIN (VIT. B12).

**ALLERGEN STATEMENT: CONTAINS SOY. MAY CONTAIN PEANUTS, TREE NUTS, MILK, AND WHEAT.**

‡Rainforest Alliance Certified™

# EXHIBIT F

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

| Page | Table | Title |
| ---- | ----- | ----- |
| 1 | 1 | Q.20 REGION/STATE |
| 5 | 2 | Q.30/40 GENDER/AGE |
| 6 | 3 | Q.60 WHICH, IF ANY, OF THE FOLLOWING FOOD PRODUCTS HAVE YOU PERSONALLY PURCHASED IN THE PAST 3 MONTHS? PLEASE INDICATE ONLY THOSE FOOD PRODUCTS THAT YOU PERSONALLY PURCHASED OR SHARED IN THE DECISION TO PURCHASE. |
| 7 | 4 | Q.70 YOU PREVIOUSLY MENTIONED THAT YOU HAD PURCHASED NUTRITION BARS IN THE PAST 3 MONTHS. WHICH, IF ANY, OF THE BARS LISTED BELOW HAVE YOU PURCHASED IN THE PAST 3 MONTHS? PLEASE INDICATE ONLY THOSE PRODUCTS THAT YOU PERSONALLY PURCHASED OR SHARED IN THE DECISION TO PURCHASE. |
| 8 | 5 | Q.210/215 YOU MENTIONED EARLIER THAT YOU PERSONALLY PURCHASED CLIF BAR. AS BEST AS YOU REMEMBER, WHY DID YOU DECIDE TO BUY CLIF BAR? ANY OTHER REASONS FOR BUYING CLIF BAR? |
| 14 | 6 | Q.220/225 WHAT STATEMENTS, LABELS, OR TAGLINES, IF ANY, DO YOU REMEMBER SEEING ON THE CLIF BAR PACKAGE THAT YOU PURCHASED? ANY OTHER STATEMENTS, LABELS, OR TAGLINES THAT YOU REMEMBER SEEING ON THE CLIF BAR PACKAGE? |
| 20 | 7 | Q.230/235 WHAT DO YOU LIKE MOST ABOUT CLIF BAR? ANYTHING ELSE THAT YOU LIKE ABOUT CLIF BAR? |
| 26 | 8 | Q.240/245 WHAT DO YOU LIKE LEAST ABOUT CLIF BAR? ANYTHING ELSE THAT YOU DISLIKE ABOUT CLIF BAR? |
| 29 | 9 | Q.285A/B CONSIDERING AGAIN THE CLIF BAR YOU JUST SAW, HOW LIKELY OR UNLIKELY ARE YOU TO BUY THE CLIF BAR WITHIN THE NEXT THREE MONTHS? - WOULD YOU SAY THAT YOU WOULD DEFINITELY BUY IT, YOU WOULD PROBABLY BUY IT, YOU MAY OR MAY NOT BUY IT, YOU WOULD PROBABLY NOT BUY IT OR YOU WOULD DEFINITELY NOT BUY IT? |
| 30 | 10 | Q.290/295-1 WHAT MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT WITHIN THE NEXT 3 MONTHS? WHAT ELSE, IF ANYTHING, MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT WITHIN THE NEXT 3 MONTHS? |
| 38 | 11 | Q.290/295-2 WHAT MAKES YOU SAY THAT YOU MAY OR MAY NOT/PROBABLY NOT/DEFINITELY NOT BUY IT WITHIN THE NEXT 3 MONTHS? WHAT ELSE, IF ANYTHING, MAKES YOU SAY THAT YOU MAY OR MAY NOT/ PROBABLY NOT/DEFINITELY NOT BUY IT WITHIN THE NEXT 3 MONTHS? |
| 43 | 12 | Q.300/310 IN GENERAL, WHAT FACTORS INFLUENCE YOUR DECISION AS TO WHICH BARS YOU BUY? ANY OTHER FACTORS THAT YOU CONSIDER WHEN PURCHASING BARS? |
| 50 | 13 | Q.320 CONSIDERING AGAIN THE CLIF BAR PACKAGE YOU JUST SAW, WHAT IS THE HIGHEST PRICE YOU WOULD PAY FOR THIS PACKAGE (CONTAINING 6 BARS)? |
| 56 | 14 | Q.330A DOES OR DOESN'T THE TERM "NUTRITION FOR SUSTAINED ENERGY" AS IT RELATES TO BARS, LIKE THE BARS IN PACKAGE YOU JUST SAW, MEAN ANYTHING TO YOU? |
| 57 | 15 | Q.330B/C WHAT DOES THE TERM "NUTRITION FOR SUSTAINED ENERGY" AS IT RELATES TO BARS MEAN TO YOU? DOES THE TERM "NUTRITION FOR SUSTAINED ENERGY" AS IT RELATES TO BARS MEAN ANYTHING ELSE TO YOU? |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

| Page | Table | Title |
| ---- | ----- | ----- |

63    16    Q.340A DOES OR DOESN'T THE TERM "SUSTAINED ENERGY FOR ADVENTURE" AS IT RELATES TO BARS,
          LIKE THE BARS IN PACKAGE YOU JUST SAW, MEAN ANYTHING TO YOU?

64    17    Q.340B/C WHAT DOES THE TERM "SUSTAINED ENERGY FOR ADVENTURE" AS IT RELATES TO BARS MEAN TO YOU?
          DOES THE TERM "SUSTAINED ENERGY FOR ADVENTURE" AS IT RELATES TO BARS MEAN ANYTHING ELSE TO YOU?

70    18    Q.350 BEFORE BUYING A PACKAGE OF BARS FOR THE FIRST TIME, DO YOU OR DON'T
          YOU TYPICALLY CHECK THE PRODUCT'S INGREDIENTS AND NUTRITION INFORMATION?

71    19    Q.360 DO YOU OR DON'T YOU CHECK THE AMOUNT OF SUGAR IN A BAR WHEN YOU BUY IT FOR THE FIRST TIME?

72    20    Q.370 ASSUME THERE ARE TWO BARS THAT ARE THE SAME EXCEPT THAT ONE HAS
          ADDED SUGAR AND THE OTHER CONTAINS NO ADDED SUGAR AT ALL.
          WHICH OF THE FOLLOWING STATEMENTS BEST DESCRIBES HOW YOU WOULD RATE THE TASTE
          OF THE BARS WITH ADDED SUGAR VERSUS THE TASTE OF THE BARS WITH NO ADDED SUGAR?

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 1

Q.20 REGION/STATE

|  | TOTAL | CLIF<br>TEST<br>CELL 1 | CLIF<br>CONTRL<br>CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| NORTHEAST (NET) | 107<br>17.7 | 54<br>17.8 | 53<br>17.5 |
| CONNECTICUT | 7<br>1.2 | 5<br>1.7 | 2<br>0.7 |
| MAINE | 6<br>1.0 | 4<br>1.3 | 2<br>0.7 |
| MASSACHUSETTS | 9<br>1.5 | 5<br>1.7 | 4<br>1.3 |
| NEW HAMPSHIRE | 2<br>0.3 | 2<br>0.7 | 0<br>0 |
| RHODE ISLAND | 1<br>0.2 | 0<br>0 | 1<br>0.3 |
| NEW JERSEY | 23<br>3.8 | 9<br>3.0 | 14<br>4.6 |
| NEW YORK | 39<br>6.4 | 17<br>5.6 | 22<br>7.3 |
| PENNSYLVANIA | 20<br>3.3 | 12<br>4.0 | 8<br>2.6 |
| MIDWEST (NET) | 132<br>21.8 | 67<br>22.1 | 65<br>21.5 |
| ILLINOIS | 20<br>3.3 | 11<br>3.6 | 9<br>3.0 |
| INDIANA | 9<br>1.5 | 5<br>1.7 | 4<br>1.3 |
| MICHIGAN | 24<br>4.0 | 11<br>3.6 | 13<br>4.3 |
| OHIO | 34<br>5.6 | 19<br>6.3 | 15<br>5.0 |
| WISCONSIN | 11<br>1.8 | 4<br>1.3 | 7<br>2.3 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 1

Q.20 REGION/STATE

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| IOWA | 5<br>0.8 | 3<br>1.0 | 2<br>0.7 |
| KANSAS | 7<br>1.2 | 2<br>0.7 | 5<br>1.7 |
| MINNESOTA | 14<br>2.3 | 5<br>1.7 | 9<br>3.0 |
| MISSOURI | 5<br>0.8 | 5<br>1.7 | 0<br>0 |
| NORTH DAKOTA | 1<br>0.2 | 0<br>0 | 1<br>0.3 |
| SOUTH DAKOTA | 2<br>0.3 | 2<br>0.7 | 0<br>0 |
| SOUTH (NET) | 227<br>37.5 | 114<br>37.6 | 113<br>37.3 |
| DELAWARE | 2<br>0.3 | 2<br>0.7 | 0<br>0 |
| WASHINGTON DC/DISTRICT OF COLUMBIA | 2<br>0.3 | 1<br>0.3 | 1<br>0.3 |
| FLORIDA | 54<br>8.9 | 19<br>6.3 | 35<br>11.6 |
| GEORGIA | 25<br>4.1 | 11<br>3.6 | 14<br>4.6 |
| MARYLAND | 10<br>1.7 | 5<br>1.7 | 5<br>1.7 |
| NORTH CAROLINA | 21<br>3.5 | 11<br>3.6 | 10<br>3.3 |
| SOUTH CAROLINA | 8<br>1.3 | 4<br>1.3 | 4<br>1.3 |
| VIRGINIA | 11<br>1.8 | 5<br>1.7 | 6<br>2.0 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 1

Q.20 REGION/STATE

|  | TOTAL | CLIF<br>TEST<br>CELL 1 | CLIF<br>CONTRL<br>CELL 2 |
|---|---|---|---|
|  | ----- | ------ | ------ |
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| WEST VIRGINIA | 1<br>0.2 | 0<br>0 | 1<br>0.3 |
| ALABAMA | 7<br>1.2 | 6<br>2.0 | 1<br>0.3 |
| KENTUCKY | 8<br>1.3 | 6<br>2.0 | 2<br>0.7 |
| MISSISSIPPI | 6<br>1.0 | 3<br>1.0 | 3<br>1.0 |
| TENNESSEE | 17<br>2.8 | 9<br>3.0 | 8<br>2.6 |
| ARKANSAS | 3<br>0.5 | 2<br>0.7 | 1<br>0.3 |
| LOUISIANA | 5<br>0.8 | 2<br>0.7 | 3<br>1.0 |
| OKLAHOMA | 1<br>0.2 | 0<br>0 | 1<br>0.3 |
| TEXAS | 46<br>7.6 | 28<br>9.2 | 18<br>5.9 |
| WEST (NET) | 140<br>23.1 | 68<br>22.4 | 72<br>23.8 |
| ARIZONA | 17<br>2.8 | 7<br>2.3 | 10<br>3.3 |
| COLORADO | 12<br>2.0 | 3<br>1.0 | 9<br>3.0 |
| IDAHO | 3<br>0.5 | 1<br>0.3 | 2<br>0.7 |
| NEVADA | 10<br>1.7 | 8<br>2.6 | 2<br>0.7 |
| NEW MEXICO | 4<br>0.7 | 4<br>1.3 | 0<br>0 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 1

Q.20 REGION/STATE

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| UTAH | 2<br>0.3 | 1<br>0.3 | 1<br>0.3 |
| CALIFORNIA | 72<br>11.9 | 34<br>11.2 | 38<br>12.5 |
| OREGON | 7<br>1.2 | 4<br>1.3 | 3<br>1.0 |
| WASHINGTON | 11<br>1.8 | 5<br>1.7 | 6<br>2.0 |
| ALASKA | 1<br>0.2 | 0<br>0 | 1<br>0.3 |
| HAWAII | 1<br>0.2 | 1<br>0.3 | 0<br>0 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 2

Q.30/40 GENDER/AGE

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| **TOTAL** | | | |
| 18-39 | 310 51.2 | 153 50.5 | 157 51.8 |
| 40 OR OLDER | 296 48.8 | 150 49.5 | 146 48.2 |
| MALES | 304 50.2 | 154 50.8 | 150 49.5 |
| 18-39 | 155 25.6 | 77 25.4 | 78 25.7 |
| 40 OR OLDER | 149 24.6 | 77 25.4 | 72 23.8 |
| FEMALES | 302 49.8 | 149 49.2 | 153 50.5 |
| 18-39 | 155 25.6 | 76 25.1 | 79 26.1 |
| 40 OR OLDER | 147 24.3 | 73 24.1 | 74 24.4 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 3

Q.60 WHICH, IF ANY, OF THE FOLLOWING FOOD PRODUCTS HAVE YOU PERSONALLY PURCHASED IN THE PAST 3 MONTHS?
PLEASE INDICATE ONLY THOSE FOOD PRODUCTS THAT YOU PERSONALLY PURCHASED OR SHARED IN THE DECISION TO PURCHASE.

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| CEREAL | 530 87.5 | 270 89.1 | 260 85.8 |
| ICE-CREAM | 527 87.0 | 262 86.5 | 265 87.5 |
| YOGURT | 503 83.0 | 258 85.1 | 245 80.9 |
| DONUTS | 401 66.2 | 198 65.3 | 203 67.0 |
| PANCAKES | 365 60.2 | 191 63.0 | 174 57.4 |
| NUTRITION BARS | 606 100.0 | 303 100.0 | 303 100.0 |
| BEEF JERKY | 299 49.3 | 146 48.2 | 153 50.5 |
| NONE OF THE ABOVE | 0 0 | 0 0 | 0 0 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 4

Q.70 YOU PREVIOUSLY MENTIONED THAT YOU HAD PURCHASED NUTRITION BARS IN THE PAST 3 MONTHS.
WHICH, IF ANY, OF THE BARS LISTED BELOW HAVE YOU PURCHASED IN THE PAST 3 MONTHS?
PLEASE INDICATE ONLY THOSE PRODUCTS THAT YOU PERSONALLY PURCHASED OR SHARED IN THE DECISION TO PURCHASE.

|  | TOTAL | CLIF<br>TEST<br>CELL 1 | CLIF<br>CONTRL<br>CELL 2 |
|---|---|---|---|
|  | ----- | ------ | ------ |
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| KIND BAR | 344<br>56.8 | 174<br>57.4 | 170<br>56.1 |
| CLIF BAR | 606<br>100.0 | 303<br>100.0 | 303<br>100.0 |
| LARABAR | 189<br>31.2 | 97<br>32.0 | 92<br>30.4 |
| QUEST BAR | 125<br>20.6 | 54<br>17.8 | 71<br>23.4 |
| NUTRI GRAIN BAR | 286<br>47.2 | 134<br>44.2 | 152<br>50.2 |
| NATURE VALLEY BAR | 380<br>62.7 | 185<br>61.1 | 195<br>64.4 |
| PURE BAR | 0<br>0 | 0<br>0 | 0<br>0 |
| NONE OF THE ABOVE | 0<br>0 | 0<br>0 | 0<br>0 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 5

Q.210/215 YOU MENTIONED EARLIER THAT YOU PERSONALLY PURCHASED CLIF BAR.
AS BEST AS YOU REMEMBER, WHY DID YOU DECIDE TO BUY CLIF BAR? ANY OTHER REASONS FOR BUYING CLIF BAR?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| TASTE/FLAVOR (NET) | 261 | 125 | 136 |
|  | 43.1 | 41.3 | 44.9 |
| LIKE/GOOD TASTE/FLAVOR/TASTES GOOD | 238 | 112 | 126 |
|  | 39.3 | 37.0 | 41.6 |
| BETTER TASTE/BETTER TASTE THAN OTHER OPTIONS/PRODUCTS/THE BEST TASTING | 14 | 8 | 6 |
|  | 2.3 | 2.6 | 2.0 |
| OTHER TASTE/FLAVOR MENTIONS | 9 | 5 | 4 |
|  | 1.5 | 1.7 | 1.3 |
| HEALTH (NET) | 97 | 52 | 45 |
|  | 16.0 | 17.2 | 14.9 |
| HEALTHY | 71 | 41 | 30 |
|  | 11.7 | 13.5 | 9.9 |
| HEALTHIER/HEALTHIER THAN OTHER OPTIONS | 14 | 5 | 9 |
|  | 2.3 | 1.7 | 3.0 |
| OTHER HEALTH MENTIONS | 13 | 7 | 6 |
|  | 2.1 | 2.3 | 2.0 |
| NUTRITION (NET) | 147 | 63 | 84 |
|  | 24.3 | 20.8 | 27.7 |
| PROTEIN (SUBNET) | 77 | 40 | 37 |
|  | 12.7 | 13.2 | 12.2 |
| PROTEIN/PROTEIN CONTENT/GOOD SOURCE OF PROTEIN (UNSPEC) | 42 | 21 | 21 |
|  | 6.9 | 6.9 | 6.9 |
| HIGH PROTEIN/PROTEIN RICH | 22 | 12 | 10 |
|  | 3.6 | 4.0 | 3.3 |
| OTHER PROTEIN MENTIONS | 13 | 7 | 6 |
|  | 2.1 | 2.3 | 2.0 |
| MISCELLANEOUS NUTRITION |  |  |  |
| NUTRITIOUS/GOOD NUTRITION/GOOD NUTRITIONAL VALUE | 57 | 19 | 38 |
|  | 9.4 | 6.3 | 12.5 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 5

Q.210/215 YOU MENTIONED EARLIER THAT YOU PERSONALLY PURCHASED CLIF BAR.
AS BEST AS YOU REMEMBER, WHY DID YOU DECIDE TO BUY CLIF BAR? ANY OTHER REASONS FOR BUYING CLIF BAR?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| CARBOHYDRATES/GOOD CARBOHYDRATE CONTENT (ALL MENTIONS) | 11<br>1.8 | 7<br>2.3 | 4<br>1.3 |
| CALORIES/GOOD CALORIE CONTENT (ALL MENTIONS) | 6<br>1.0 | 5<br>1.7 | 1<br>0.3 |
| OTHER MISCELLANEOUS NUTRITION MENTIONS | 17<br>2.8 | 6<br>2.0 | 11<br>3.6 |
| GOOD FOR YOU (NET) | 11<br>1.8 | 3<br>1.0 | 8<br>2.6 |
| GOOD FOR YOU | 11<br>1.8 | 3<br>1.0 | 8<br>2.6 |
| ENERGY BENEFITS (NET) | 51<br>8.4 | 26<br>8.6 | 25<br>8.3 |
| GIVES/PROVIDES ENERGY/GOOD ENERGY/AN ENERGY BOOST | 21<br>3.5 | 10<br>3.3 | 11<br>3.6 |
| HIGH ENERGY/PROVIDES/GIVES A LOT/ PLENTY/EXTRA OF ENERGY | 7<br>1.2 | 4<br>1.3 | 3<br>1.0 |
| LONG LASTING/SUSTAINED ENERGY/GIVES ENERGY THROUGHOUT THE DAY | 7<br>1.2 | 3<br>1.0 | 4<br>1.3 |
| QUICK/FAST/INSTANT ENERGY/QUICK BOOST OF ENERGY/QUICK PICK ME UP | 5<br>0.8 | 1<br>0.3 | 4<br>1.3 |
| OTHER ENERGY BENEFITS MENTIONS | 12<br>2.0 | 8<br>2.6 | 4<br>1.3 |
| INGREDIENTS (NET) | 54<br>8.9 | 27<br>8.9 | 27<br>8.9 |
| LIKE/GOOD INGREDIENTS/QUALITY INGREDIENTS | 22<br>3.6 | 12<br>4.0 | 10<br>3.3 |
| LOW/LOWER IN SUGAR | 8<br>1.3 | 2<br>0.7 | 6<br>2.0 |
| NATURAL/CONTAINS NATURAL INGREDIENTS | 4<br>0.7 | 1<br>0.3 | 3<br>1.0 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 5

Q.210/215 YOU MENTIONED EARLIER THAT YOU PERSONALLY PURCHASED CLIF BAR.
AS BEST AS YOU REMEMBER, WHY DID YOU DECIDE TO BUY CLIF BAR? ANY OTHER REASONS FOR BUYING CLIF BAR?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| VEGAN | 4 | 0 | 4 |
|  | 0.7 | 0 | 1.3 |
| OTHER INGREDIENTS MENTIONS | 20 | 14 | 6 |
|  | 3.3 | 4.6 | 2.0 |
| EASE/CONVENIENCE (NET) | 59 | 27 | 32 |
|  | 9.7 | 8.9 | 10.6 |
| EASY/EASY TO EAT | 14 | 7 | 7 |
|  | 2.3 | 2.3 | 2.3 |
| QUICK/FAST/GOOD WHEN YOU'RE IN A HURRY | 20 | 9 | 11 |
|  | 3.3 | 3.0 | 3.6 |
| GOOD FOR ON THE GO/GRAB AND GO/ PORTABLE | 34 | 17 | 17 |
|  | 5.6 | 5.6 | 5.6 |
| OTHER EASE/CONVENIENCE MENTIONS | 7 | 4 | 3 |
|  | 1.2 | 1.3 | 1.0 |
| VARIETY (NET) | 132 | 71 | 61 |
|  | 21.8 | 23.4 | 20.1 |
| LIKE/GOOD FLAVORS/VARIETIES | 70 | 36 | 34 |
|  | 11.6 | 11.9 | 11.2 |
| GOOD/WIDE VARIETY/FLAVOR SELECTION/A LOT OF FLAVORS | 21 | 13 | 8 |
|  | 3.5 | 4.3 | 2.6 |
| LIKE THE FLAVOR/BOUGHT FOR THE FLAVOR/VARIETY OFFERED/AVAILABLE | 17 | 10 | 7 |
|  | 2.8 | 3.3 | 2.3 |
| LIKE THE NUT BUTTER FLAVORS/VARIETIES (PEANUT BUTTER, HAZELNUT) | 10 | 6 | 4 |
|  | 1.7 | 2.0 | 1.3 |
| OTHER VARIETY MENTIONS | 23 | 11 | 12 |
|  | 3.8 | 3.6 | 4.0 |
| USAGE (NET) | 128 | 61 | 67 |
|  | 21.1 | 20.1 | 22.1 |
| MEAL REPLACEMENT (SUBNET) | 38 | 22 | 16 |
|  | 6.3 | 7.3 | 5.3 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 5

Q.210/215 YOU MENTIONED EARLIER THAT YOU PERSONALLY PURCHASED CLIF BAR.
AS BEST AS YOU REMEMBER, WHY DID YOU DECIDE TO BUY CLIF BAR? ANY OTHER REASONS FOR BUYING CLIF BAR?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| GOOD FOR A MEAL REPLACEMENT | 23 3.8 | 15 5.0 | 8 2.6 |
| GOOD FOR BREAKFAST | 12 2.0 | 6 2.0 | 6 2.0 |
| OTHER MEAL REPLACEMENT MENTIONS | 3 0.5 | 1 0.3 | 2 0.7 |
| MISCELLANEOUS USAGE |  |  |  |
| GOOD SNACK/MAKES A GOOD SNACK | 64 10.6 | 27 8.9 | 37 12.2 |
| GOOD FOR OUTDOOR ACTIVITIES: HIKING, BIKING, ETC. | 19 3.1 | 9 3.0 | 10 3.3 |
| GOOD FOR WORKOUTS/EXERCISE/AS A PRE-WORKOUT/POST-WORKOUT | 15 2.5 | 7 2.3 | 8 2.6 |
| OTHER MISCELLANEOUS USAGE MENTIONS | 16 2.6 | 4 1.3 | 12 4.0 |
| PACKAGING (NET) | 23 3.8 | 9 3.0 | 14 4.6 |
| LIKE/GOOD PACKAGING (UNSPEC) | 4 0.7 | 2 0.7 | 2 0.7 |
| LIKE LOOK/APPEARANCE OF PACKAGING (ALL MENTIONS) | 9 1.5 | 4 1.3 | 5 1.7 |
| OTHER PACKAGING MENTIONS | 10 1.7 | 3 1.0 | 7 2.3 |
| COST/ECONOMY (NET) | 149 24.6 | 84 27.7 | 65 21.5 |
| GOOD/REASONABLE PRICE/COST | 51 8.4 | 28 9.2 | 23 7.6 |
| CHEAP/INEXPENSIVE/LOW COST | 8 1.3 | 4 1.3 | 4 1.3 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 5

Q.210/215 YOU MENTIONED EARLIER THAT YOU PERSONALLY PURCHASED CLIF BAR.
AS BEST AS YOU REMEMBER, WHY DID YOU DECIDE TO BUY CLIF BAR? ANY OTHER REASONS FOR BUYING CLIF BAR?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| WAS ON SALE/OFTEN FIND THEM ON SALE | 67 11.1 | 38 12.5 | 29 9.6 |
| HAD A COUPON | 14 2.3 | 9 3.0 | 5 1.7 |
| OTHER COST/ECONOMY MENTIONS | 20 3.3 | 11 3.6 | 9 3.0 |
| BRAND REPUTATION (NET) | 43 7.1 | 23 7.6 | 20 6.6 |
| LIKE THE BRAND/CLIF BRAND/IT'S A GOOD BRAND | 15 2.5 | 8 2.6 | 7 2.3 |
| WELL KNOWN/FAMILIAR BRAND | 10 1.7 | 4 1.3 | 6 2.0 |
| TRUST BRAND/RELIABLE BRAND | 9 1.5 | 4 1.3 | 5 1.7 |
| OTHER BRAND REPUTATION MENTIONS | 11 1.8 | 8 2.6 | 3 1.0 |
| GENERAL APPEAL (NET) | 143 23.6 | 65 21.5 | 78 25.7 |
| LIKE/ENJOY THEM/THEY'RE GOOD | 82 13.5 | 38 12.5 | 44 14.5 |
| MY FAMILY LIKES/EATS IT/REQUESTED IT | 16 2.6 | 8 2.6 | 8 2.6 |
| MY CHILD/CHILDREN LIKE/EAT IT/ REQUESTED IT | 39 6.4 | 15 5.0 | 24 7.9 |
| OTHER GENERAL APPEAL MENTIONS | 16 2.6 | 9 3.0 | 7 2.3 |
| MISCELLANEOUS |  |  |  |
| LOOKED GOOD/LOOKED APPETIZING/ APPEALING | 12 2.0 | 7 2.3 | 5 1.7 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 5

Q.210/215 YOU MENTIONED EARLIER THAT YOU PERSONALLY PURCHASED CLIF BAR.
AS BEST AS YOU REMEMBER, WHY DID YOU DECIDE TO BUY CLIF BAR? ANY OTHER REASONS FOR BUYING CLIF BAR?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| TO TRY IT/WANTED TO TRY IT | 30<br>5.0 | 23<br>7.6 | 7<br>2.3 |
| WAS HUNGRY | 9<br>1.5 | 4<br>1.3 | 5<br>1.7 |
| FILLING/SATISFYING/CURBS MY HUNGER | 58<br>9.6 | 30<br>9.9 | 28<br>9.2 |
| GOOD/HIGH QUALITY | 11<br>1.8 | 5<br>1.7 | 6<br>2.0 |
| LIKE THE TEXTURE/CONSISTENCY (ALL MENTIONS) | 15<br>2.5 | 10<br>3.3 | 5<br>1.7 |
| LIKE/GOOD SIZE (ALL MENTIONS) | 10<br>1.7 | 8<br>2.6 | 2<br>0.7 |
| NEW/DIFFERENT | 8<br>1.3 | 5<br>1.7 | 3<br>1.0 |
| AVAILABILITY/READILY/EASILY AVAILABLE/EASY TO FIND IN STORES/ AVAILABLE AT (SPECIFIC) STORE/WHERE I SHOP | 27<br>4.5 | 15<br>5.0 | 12<br>4.0 |
| WAS RECOMMENDED TO ME/HAVE HEARD GOOD THINGS ABOUT IT | 28<br>4.6 | 18<br>5.9 | 10<br>3.3 |
| HAVE BOUGHT/HAD THEM BEFORE/BUY/EAT THEM NOW/OFTEN | 68<br>11.2 | 32<br>10.6 | 36<br>11.9 |
| HAVE SEEN/LIKE THEIR ADVERTISING/ COMMERCIALS/MARKETING | 6<br>1.0 | 2<br>0.7 | 4<br>1.3 |
| OTHER MISCELLANEOUS MENTIONS | 32<br>5.3 | 19<br>6.3 | 13<br>4.3 |
| DON'T KNOW | 6<br>1.0 | 4<br>1.3 | 2<br>0.7 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 6

Q.220/225 WHAT STATEMENTS, LABELS, OR TAGLINES, IF ANY, DO YOU REMEMBER SEEING ON THE CLIF BAR PACKAGE THAT YOU PURCHASED?
ANY OTHER STATEMENTS, LABELS, OR TAGLINES THAT YOU REMEMBER SEEING ON THE CLIF BAR PACKAGE?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| GRAPHIC ELEMENTS (NET) | 146 | 74 | 72 |
|  | 24.1 | 24.4 | 23.8 |
| COLOR (SUBNET) | 31 | 18 | 13 |
|  | 5.1 | 5.9 | 4.3 |
| SPECIFIC COLOR (SUB-SUBNET) | 20 | 12 | 8 |
|  | 3.3 | 4.0 | 2.6 |
| BLUE | 8 | 5 | 3 |
|  | 1.3 | 1.7 | 1.0 |
| RED | 9 | 5 | 4 |
|  | 1.5 | 1.7 | 1.3 |
| OTHER SPECIFIC COLOR MENTIONS | 9 | 4 | 5 |
|  | 1.5 | 1.3 | 1.7 |
| MISCELLANEOUS COLOR |  |  |  |
| COLOR/PACKAGE COLOR (UNSPEC) | 3 | 0 | 3 |
|  | 0.5 | 0 | 1.0 |
| COLORFUL/BRIGHT/VIBRANT COLOR(S) | 4 | 3 | 1 |
|  | 0.7 | 1.0 | 0.3 |
| COLOR OF LETTERING/WRITING | 5 | 3 | 2 |
|  | 0.8 | 1.0 | 0.7 |
| OTHER MISCELLANEOUS COLOR MENTIONS | 7 | 5 | 2 |
|  | 1.2 | 1.7 | 0.7 |
| MOUNTAIN/CLIFF (SUBNET) | 103 | 53 | 50 |
|  | 17.0 | 17.5 | 16.5 |
| PICTURE OF MOUNTAIN/CLIFF (UNSPEC) | 12 | 8 | 4 |
|  | 2.0 | 2.6 | 1.3 |
| MAN CLIMBING A CLIFF/MOUNTAIN/A MOUNTAIN CLIMBER/ROCK CLIMBER | 83 | 40 | 43 |
|  | 13.7 | 13.2 | 14.2 |
| MAN HANGING OFF A CLIFF/A CLIFF HANGER | 5 | 4 | 1 |
|  | 0.8 | 1.3 | 0.3 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 6

Q.220/225 WHAT STATEMENTS, LABELS, OR TAGLINES, IF ANY, DO YOU REMEMBER SEEING ON THE CLIF BAR PACKAGE THAT YOU PURCHASED?
ANY OTHER STATEMENTS, LABELS, OR TAGLINES THAT YOU REMEMBER SEEING ON THE CLIF BAR PACKAGE?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| OTHER MOUNTAIN/CLIFF MENTIONS | 4 0.7 | 1 0.3 | 3 1.0 |
| MISCELLANEOUS GRAPHIC ELEMENTS |  |  |  |
| PICTURE (UNSPEC) | 4 0.7 | 0 0 | 4 1.3 |
| PICTURE OF PROFESSIONAL/FAMOUS ATHLETE/ATHLETE ENDORSED: MEGAN RAPINOE, VENUS WILLIAMS, LAKEY PETERSON | 12 2.0 | 7 2.3 | 5 1.7 |
| THE LOGO/CLIF BAR LOGO | 10 1.7 | 5 1.7 | 5 1.7 |
| THE LETTERING/FONT/TYPE STYLE (ALL MENTIONS) | 3 0.5 | 3 1.0 | 0 0 |
| OTHER MISCELLANEOUS GRAPHIC ELEMENTS MENTIONS | 18 3.0 | 9 3.0 | 9 3.0 |
| TAG LINE (NET) | 34 5.6 | 17 5.6 | 17 5.6 |
| FEED YOUR ADVENTURE | 8 1.3 | 5 1.7 | 3 1.0 |
| MAKE IT GOOD | 5 0.8 | 2 0.7 | 3 1.0 |
| NUTRITION FOR SUSTAINED ENERGY | 16 2.6 | 9 3.0 | 7 2.3 |
| OTHER TAG LINE MENTIONS | 9 1.5 | 3 1.0 | 6 2.0 |
| PRODUCT INFORMATION (NET) | 150 24.8 | 74 24.4 | 76 25.1 |
| HEALTH (SUBNET) | 5 0.8 | 1 0.3 | 4 1.3 |
| HEALTHY | 5 0.8 | 1 0.3 | 4 1.3 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 6

Q.220/225 WHAT STATEMENTS, LABELS, OR TAGLINES, IF ANY, DO YOU REMEMBER SEEING ON THE CLIF BAR PACKAGE THAT YOU PURCHASED?
ANY OTHER STATEMENTS, LABELS, OR TAGLINES THAT YOU REMEMBER SEEING ON THE CLIF BAR PACKAGE?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| NUTRITION (SUBNET) | 57 | 26 | 31 |
|  | 9.4 | 8.6 | 10.2 |
| PROTEIN (SUB-SUBNET) | 37 | 17 | 20 |
|  | 6.1 | 5.6 | 6.6 |
| PROTEIN/PROTEIN CONTENT (UNSPEC) | 20 | 8 | 12 |
|  | 3.3 | 2.6 | 4.0 |
| HIGH IN PROTEIN | 7 | 5 | 2 |
|  | 1.2 | 1.7 | 0.7 |
| OTHER PROTEIN MENTIONS | 10 | 4 | 6 |
|  | 1.7 | 1.3 | 2.0 |
| CALORIES (SUB-SUBNET) | 7 | 4 | 3 |
|  | 1.2 | 1.3 | 1.0 |
| CALORIES/CALORIE COUNT | 5 | 3 | 2 |
|  | 0.8 | 1.0 | 0.7 |
| OTHER CALORIES MENTIONS | 2 | 1 | 1 |
|  | 0.3 | 0.3 | 0.3 |
| MISCELLANEOUS NUTRITION |  |  |  |
| NUTRITION/NUTRITIONAL VALUE/ NUTRITION INFORMATION/LABEL | 16 | 6 | 10 |
|  | 2.6 | 2.0 | 3.3 |
| OTHER MISCELLANEOUS NUTRITION MENTIONS | 8 | 3 | 5 |
|  | 1.3 | 1.0 | 1.7 |
| ENERGY BENEFITS (SUBNET) | 24 | 10 | 14 |
|  | 4.0 | 3.3 | 4.6 |
| ENERGY/GIVES YOU ENERGY | 13 | 7 | 6 |
|  | 2.1 | 2.3 | 2.0 |
| SUSTAINED ENERGY | 3 | 1 | 2 |
|  | 0.5 | 0.3 | 0.7 |
| ENERGY BAR | 4 | 1 | 3 |
|  | 0.7 | 0.3 | 1.0 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 6

Q.220/225 WHAT STATEMENTS, LABELS, OR TAGLINES, IF ANY, DO YOU REMEMBER SEEING ON THE CLIF BAR PACKAGE THAT YOU PURCHASED?
ANY OTHER STATEMENTS, LABELS, OR TAGLINES THAT YOU REMEMBER SEEING ON THE CLIF BAR PACKAGE?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| OTHER ENERGY BENEFITS MENTIONS | 4 | 1 | 3 |
|  | 0.7 | 0.3 | 1.0 |
| INGREDIENTS (SUBNET) | 55 | 24 | 31 |
|  | 9.1 | 7.9 | 10.2 |
| ORGANIC (SUB-SUBNET) | 24 | 12 | 12 |
|  | 4.0 | 4.0 | 4.0 |
| ORGANIC | 11 | 5 | 6 |
|  | 1.8 | 1.7 | 2.0 |
| ORGANIC OATS/ORGANIC ROLLED OATS | 12 | 7 | 5 |
|  | 2.0 | 2.3 | 1.7 |
| OTHER ORGANIC MENTIONS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.3 |
| MISCELLANEOUS INGREDIENTS |  |  |  |
| INGREDIENTS/LISTED THE INGREDIENTS (UNSPEC) | 7 | 3 | 4 |
|  | 1.2 | 1.0 | 1.3 |
| NATURAL/ALL-NATURAL INGREDIENTS | 12 | 6 | 6 |
|  | 2.0 | 2.0 | 2.0 |
| NON-GMO/GMO FREE | 5 | 2 | 3 |
|  | 0.8 | 0.7 | 1.0 |
| OTHER MISCELLANEOUS INGREDIENTS MENTIONS | 15 | 6 | 9 |
|  | 2.5 | 2.0 | 3.0 |
| VARIETY (SUBNET) | 50 | 31 | 19 |
|  | 8.3 | 10.2 | 6.3 |
| SAID THE FLAVOR/VARIETY (UNSPEC) | 16 | 10 | 6 |
|  | 2.6 | 3.3 | 2.0 |
| CHOCOLATE CHIP FLAVOR/VARIETY | 11 | 7 | 4 |
|  | 1.8 | 2.3 | 1.3 |
| CHOCOLATE BROWNIE FLAVOR/VARIETY | 3 | 1 | 2 |
|  | 0.5 | 0.3 | 0.7 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 6

Q.220/225 WHAT STATEMENTS, LABELS, OR TAGLINES, IF ANY, DO YOU REMEMBER SEEING ON THE CLIF BAR PACKAGE THAT YOU PURCHASED?
ANY OTHER STATEMENTS, LABELS, OR TAGLINES THAT YOU REMEMBER SEEING ON THE CLIF BAR PACKAGE?

| | TOTAL | CLIF TEST CELL 1 | CLIF CONTROL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| PEANUT BUTTER/CRUNCHY PEANUT BUTTER FLAVOR/VARIETY | 6 1.0 | 5 1.7 | 1 0.3 |
| WHITE CHOCOLATE AND MACADAMIA NUT FLAVOR/VARIETY | 4 0.7 | 2 0.7 | 2 0.7 |
| OTHER VARIETY MENTIONS | 14 2.3 | 9 3.0 | 5 1.7 |
| MISCELLANEOUS PRODUCT INFORMATION | | | |
| OTHER MISCELLANEOUS PRODUCT INFORMATION MENTIONS | 14 2.3 | 7 2.3 | 7 2.3 |
| MISCELLANEOUS | | | |
| THE NAME/BRAND NAME/CLIF/CLIF BAR | 34 5.6 | 22 7.3 | 12 4.0 |
| ENVIRONMENTAL/SUSTAINABILITY EFFORTS BY THE COMPANY/PLANTING 1 MILLION TREES | 3 0.5 | 2 0.7 | 1 0.3 |
| STORY/BACK STORY/HISTORY BEHIND THE BRAND/PRODUCT | 6 1.0 | 3 1.0 | 3 1.0 |
| LIMITED EDITION/SPECIAL EDITION PACKAGING | 8 1.3 | 6 2.0 | 2 0.7 |
| DESIGN OF PACKAGE | 2 0.3 | 0 0 | 2 0.7 |
| EYE CATCHING/PACKAGE STANDS OUT/GETS YOUR ATTENTION | 2 0.3 | 2 0.7 | 0 0 |
| PRICE MENTIONS: GOOD PRICE, ON SALE, ETC. | 4 0.7 | 2 0.7 | 2 0.7 |
| OTHER MISCELLANEOUS MENTIONS | 23 3.8 | 14 4.6 | 9 3.0 |
| NOTHING | 16 2.6 | 12 4.0 | 4 1.3 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 6

Q.220/225 WHAT STATEMENTS, LABELS, OR TAGLINES, IF ANY, DO YOU REMEMBER SEEING ON THE CLIF BAR PACKAGE THAT YOU PURCHASED?
ANY OTHER STATEMENTS, LABELS, OR TAGLINES THAT YOU REMEMBER SEEING ON THE CLIF BAR PACKAGE?

|  | TOTAL | CLIF<br>TEST<br>CELL 1 | CLIF<br>CONTRL<br>CELL 2 |
|---|---|---|---|
|  | ----- | ------ | ------ |
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| DON'T KNOW | 288 | 143 | 145 |
|  | 47.5 | 47.2 | 47.9 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 7

Q.230/235 WHAT DO YOU LIKE MOST ABOUT CLIF BAR?
ANYTHING ELSE THAT YOU LIKE ABOUT CLIF BAR?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| TASTE/FLAVOR (NET) | 365<br>60.2 | 176<br>58.1 | 189<br>62.4 |
| SWEETNESS (SUBNET) | 8<br>1.3 | 3<br>1.0 | 5<br>1.7 |
| SWEET/SWEET TASTE/LIKE THE SWEETNESS | 5<br>0.8 | 3<br>1.0 | 2<br>0.7 |
| OTHER SWEETNESS MENTIONS | 3<br>0.5 | 0<br>0 | 3<br>1.0 |
| MISCELLANEOUS TASTE/FLAVOR |  |  |  |
| LIKE/GOOD TASTE/FLAVOR/TASTES GOOD | 334<br>55.1 | 161<br>53.1 | 173<br>57.1 |
| TASTES BETTER THAN OTHER PROTEIN BARS/DOESN'T HAVE TYPICAL PROTEIN BAR TASTE | 6<br>1.0 | 2<br>0.7 | 4<br>1.3 |
| OTHER MISCELLANEOUS TASTE/FLAVOR MENTIONS | 23<br>3.8 | 13<br>4.3 | 10<br>3.3 |
| TEXTURE/CONSISTENCY (NET) | 71<br>11.7 | 39<br>12.9 | 32<br>10.6 |
| LIKE TEXTURE/CONSISTENCY (UNSPEC) | 42<br>6.9 | 23<br>7.6 | 19<br>6.3 |
| CHEWY/LIKE THE CHEWINESS | 10<br>1.7 | 7<br>2.3 | 3<br>1.0 |
| CRUNCHY/CRISPY | 5<br>0.8 | 3<br>1.0 | 2<br>0.7 |
| OTHER TEXTURE/CONSISTENCY MENTIONS | 17<br>2.8 | 9<br>3.0 | 8<br>2.6 |
| HEALTH/NUTRITION (NET) | 64<br>10.6 | 35<br>11.6 | 29<br>9.6 |
| HEALTHY | 49<br>8.1 | 26<br>8.6 | 23<br>7.6 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 7

Q.230/235 WHAT DO YOU LIKE MOST ABOUT CLIF BAR?
ANYTHING ELSE THAT YOU LIKE ABOUT CLIF BAR?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| HEALTHIER THAN OTHERS/MORE HEALTHY/A HEALTHIER CHOICE | 8 1.3 | 2 0.7 | 6 2.0 |
| HEALTHY INGREDIENTS (DN WITH INGREDIENTS) | 4 0.7 | 3 1.0 | 1 0.3 |
| OTHER HEALTH MENTIONS | 4 0.7 | 4 1.3 | 0 0 |
| NUTRITION (NET) | 139 22.9 | 70 23.1 | 69 22.8 |
| PROTEIN (SUBNET) | 52 8.6 | 28 9.2 | 24 7.9 |
| PROTEIN/PROTEIN CONTENT (UNSPEC) | 26 4.3 | 12 4.0 | 14 4.6 |
| HIGH PROTEIN/PROTEIN RICH | 16 2.6 | 11 3.6 | 5 1.7 |
| OTHER PROTEIN MENTIONS | 10 1.7 | 5 1.7 | 5 1.7 |
| CALORIES (SUBNET) | 16 2.6 | 8 2.6 | 8 2.6 |
| CALORIES/CALORIE CONTENT (UNSPEC) | 7 1.2 | 5 1.7 | 2 0.7 |
| CALORIE DENSE/HIGH IN CALORIES | 6 1.0 | 2 0.7 | 4 1.3 |
| OTHER CALORIES MENTIONS | 3 0.5 | 1 0.3 | 2 0.7 |
| MISCELLANEOUS NUTRITION |  |  |  |
| NUTRITIOUS/GOOD NUTRITION/GOOD NUTRITIONAL VALUE | 61 10.1 | 29 9.6 | 32 10.6 |
| NUTRIENTS/PROVIDES NUTRIENTS/GOOD AMOUNT OF NUTRIENTS | 8 1.3 | 4 1.3 | 4 1.3 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 7

Q.230/235 WHAT DO YOU LIKE MOST ABOUT CLIF BAR?
ANYTHING ELSE THAT YOU LIKE ABOUT CLIF BAR?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| OTHER MISCELLANEOUS NUTRITION MENTIONS | 14 2.3 | 6 2.0 | 8 2.6 |
| GOOD FOR YOU (NET) | 8 1.3 | 1 0.3 | 7 2.3 |
| GOOD FOR YOU | 5 0.8 | 0 0 | 5 1.7 |
| OTHER GOOD FOR YOU MENTIONS | 3 0.5 | 1 0.3 | 2 0.7 |
| ENERGY BENEFITS (NET) | 39 6.4 | 21 6.9 | 18 5.9 |
| GIVES/PROVIDES ENERGY/AN ENERGY BOOST | 28 4.6 | 14 4.6 | 14 4.6 |
| LONG LASTING/SUSTAINED ENERGY/GIVES ENERGY THROUGHOUT THE DAY | 6 1.0 | 5 1.7 | 1 0.3 |
| OTHER ENERGY BENEFITS MENTIONS | 6 1.0 | 3 1.0 | 3 1.0 |
| INGREDIENTS (NET) | 65 10.7 | 37 12.2 | 28 9.2 |
| LIKE/GOOD INGREDIENTS | 13 2.1 | 4 1.3 | 9 3.0 |
| NATURAL/NATURAL INGREDIENTS/NO ARTIFICIAL INGREDIENTS | 13 2.1 | 7 2.3 | 6 2.0 |
| ORGANIC | 5 0.8 | 2 0.7 | 3 1.0 |
| LOW/LESS SUGAR/NOT TOO MUCH SUGAR | 11 1.8 | 5 1.7 | 6 2.0 |
| OTHER INGREDIENTS MENTIONS | 28 4.6 | 21 6.9 | 7 2.3 |
| SIZE/SHAPE (NET) | 35 5.8 | 16 5.3 | 19 6.3 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 7

Q.230/235 WHAT DO YOU LIKE MOST ABOUT CLIF BAR?
ANYTHING ELSE THAT YOU LIKE ABOUT CLIF BAR?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| LIKE/GOOD SIZE/SERVING SIZE (UNSPEC) | 20<br>3.3 | 11<br>3.6 | 9<br>3.0 |
| SMALL/COMPACT | 10<br>1.7 | 3<br>1.0 | 7<br>2.3 |
| OTHER SIZE/SHAPE MENTIONS | 5<br>0.8 | 2<br>0.7 | 3<br>1.0 |
| EASE/CONVENIENCE (NET) | 65<br>10.7 | 36<br>11.9 | 29<br>9.6 |
| CONVENIENT | 11<br>1.8 | 4<br>1.3 | 7<br>2.3 |
| EASY/EASY TO EAT | 16<br>2.6 | 11<br>3.6 | 5<br>1.7 |
| QUICK/FAST/GOOD WHEN YOU'RE IN A HURRY | 16<br>2.6 | 10<br>3.3 | 6<br>2.0 |
| NOT MESSY | 6<br>1.0 | 5<br>1.7 | 1<br>0.3 |
| GOOD FOR ON THE GO/GRAB AND GO/ PORTABLE | 37<br>6.1 | 19<br>6.3 | 18<br>5.9 |
| OTHER EASE/CONVENIENCE MENTIONS | 9<br>1.5 | 5<br>1.7 | 4<br>1.3 |
| VARIETY (NET) | 177<br>29.2 | 83<br>27.4 | 94<br>31.0 |
| LIKE/GOOD FLAVORS/VARIETIES | 77<br>12.7 | 32<br>10.6 | 45<br>14.9 |
| GOOD/WIDE VARIETY/AMOUNT OF FLAVORS/A LOT OF VARIETIES TO CHOOSE FROM | 59<br>9.7 | 31<br>10.2 | 28<br>9.2 |
| DIFFERENT/UNIQUE FLAVORS/VARIETIES | 14<br>2.3 | 9<br>3.0 | 5<br>1.7 |
| LIKE THE CHOCOLATE CHIP FLAVOR/ VARIETY | 10<br>1.7 | 6<br>2.0 | 4<br>1.3 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 7

Q.230/235 WHAT DO YOU LIKE MOST ABOUT CLIF BAR?
ANYTHING ELSE THAT YOU LIKE ABOUT CLIF BAR?

|                                        |       | CLIF TEST | CLIF CONTRL |
|----------------------------------------|-------|-----------|-------------|
|                                        | TOTAL | CELL 1    | CELL 2      |
|                                        | ----- | ------    | ------      |
| BASE: TOTAL RESPONDENTS                | 606   | 303       | 303         |
|                                        |       |           |             |
| OTHER VARIETY MENTIONS                 | 26    | 12        | 14          |
|                                        | 4.3   | 4.0       | 4.6         |
| PACKAGING (NET)                        | 40    | 17        | 23          |
|                                        | 6.6   | 5.6       | 7.6         |
| LIKE/GOOD PACKAGING                    | 23    | 12        | 11          |
|                                        | 3.8   | 4.0       | 3.6         |
| OTHER PACKAGING MENTIONS               | 18    | 5         | 13          |
|                                        | 3.0   | 1.7       | 4.3         |
| COST/ECONOMY (NET)                     | 67    | 40        | 27          |
|                                        | 11.1  | 13.2      | 8.9         |
| GOOD/REASONABLE PRICE/COST             | 46    | 27        | 19          |
|                                        | 7.6   | 8.9       | 6.3         |
| CHEAP/INEXPENSIVE/LOW PRICE            | 7     | 5         | 2           |
|                                        | 1.2   | 1.7       | 0.7         |
| GOOD VALUE                             | 5     | 3         | 2           |
|                                        | 0.8   | 1.0       | 0.7         |
| OTHER COST/ECONOMY MENTIONS            | 12    | 7         | 5           |
|                                        | 2.0   | 2.3       | 1.7         |
| USAGE (NET)                            | 51    | 28        | 23          |
|                                        | 8.4   | 9.2       | 7.6         |
| GOOD FOR A SNACK/MAKES A GOOD SNACK    | 33    | 17        | 16          |
|                                        | 5.4   | 5.6       | 5.3         |
| GOOD AS A MEAL REPLACEMENT             | 9     | 5         | 4           |
|                                        | 1.5   | 1.7       | 1.3         |
| OTHER USAGE MENTIONS                   | 15    | 6         | 9           |
|                                        | 2.5   | 2.0       | 3.0         |
| GENERAL APPEAL (NET)                   | 19    | 8         | 11          |
|                                        | 3.1   | 2.6       | 3.6         |
| KIDS LIKE IT/IS KID-FRIENDLY           | 11    | 5         | 6           |
|                                        | 1.8   | 1.7       | 2.0         |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 7

Q.230/235 WHAT DO YOU LIKE MOST ABOUT CLIF BAR?
ANYTHING ELSE THAT YOU LIKE ABOUT CLIF BAR?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| OTHER GENERAL APPEAL MENTIONS | 8 | 3 | 5 |
|  | 1.3 | 1.0 | 1.7 |
| MISCELLANEOUS |  |  |  |
| GOOD/LOOKS GOOD/SOUNDS GOOD | 5 | 2 | 3 |
|  | 0.8 | 0.7 | 1.0 |
| GOOD/HIGH QUALITY | 8 | 1 | 7 |
|  | 1.3 | 0.3 | 2.3 |
| FILLING/SATISFYING/CURBS MY HUNGER | 94 | 51 | 43 |
|  | 15.5 | 16.8 | 14.2 |
| AVAILABILITY/READILY/EASILY AVAILABLE/EASY TO FIND IN STORES | 15 | 3 | 12 |
|  | 2.5 | 1.0 | 4.0 |
| GOOD/LIKE THE BRAND/REPUTABLE BRAND/ TRUST THE BRAND (ALL MENTIONS) | 13 | 6 | 7 |
|  | 2.1 | 2.0 | 2.3 |
| STURDY/WON'T FALL APART/GET CRUSHED/ BROKEN/MELTED/RUINED (IN YOUR BAG/ POCKET) | 9 | 4 | 5 |
|  | 1.5 | 1.3 | 1.7 |
| OTHER MISCELLANEOUS MENTIONS | 30 | 16 | 14 |
|  | 5.0 | 5.3 | 4.6 |
| NOTHING | 6 | 4 | 2 |
|  | 1.0 | 1.3 | 0.7 |
| DON'T KNOW | 9 | 4 | 5 |
|  | 1.5 | 1.3 | 1.7 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 8

Q.240/245 WHAT DO YOU LIKE LEAST ABOUT CLIF BAR?
ANYTHING ELSE THAT YOU DISLIKE ABOUT CLIF BAR?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| TASTE/FLAVOR (NET) | 45<br>7.4 | 23<br>7.6 | 22<br>7.3 |
| DISLIKE TASTE/FLAVOR/DOESN'T TASTE GOOD (UNSPEC) | 16<br>2.6 | 6<br>2.0 | 10<br>3.3 |
| DISLIKE/HAS AN AFTERTASTE | 6<br>1.0 | 3<br>1.0 | 3<br>1.0 |
| BLAND/LACKS TASTE/NOT FLAVORFUL ENOUGH | 7<br>1.2 | 6<br>2.0 | 1<br>0.3 |
| TOO SWEET | 7<br>1.2 | 4<br>1.3 | 3<br>1.0 |
| OTHER TASTE/FLAVOR MENTIONS | 11<br>1.8 | 6<br>2.0 | 5<br>1.7 |
| TEXTURE/CONSISTENCY (NET) | 50<br>8.3 | 29<br>9.6 | 21<br>6.9 |
| DISLIKE TEXTURE/CONSISTENCY (UNSPEC) | 11<br>1.8 | 8<br>2.6 | 3<br>1.0 |
| CHEWY/TOO CHEWY/TOO HARD TO CHEW | 6<br>1.0 | 4<br>1.3 | 2<br>0.7 |
| HARD/TOO HARD | 6<br>1.0 | 3<br>1.0 | 3<br>1.0 |
| DRY/TOO DRY | 11<br>1.8 | 6<br>2.0 | 5<br>1.7 |
| STICKY/TOO STICKY/STICKS TO TEETH | 7<br>1.2 | 2<br>0.7 | 5<br>1.7 |
| OTHER TEXTURE/CONSISTENCY MENTIONS | 15<br>2.5 | 8<br>2.6 | 7<br>2.3 |
| HEALTH (NET) | 8<br>1.3 | 6<br>2.0 | 2<br>0.7 |
| NOT TOO HEALTHY/ONLY SOMEWHAT HEALTHY/COULD BE HEALTHIER | 5<br>0.8 | 5<br>1.7 | 0<br>0 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 8

Q.240/245 WHAT DO YOU LIKE LEAST ABOUT CLIF BAR?
ANYTHING ELSE THAT YOU DISLIKE ABOUT CLIF BAR?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| OTHER HEALTH MENTIONS | 3 0.5 | 1 0.3 | 2 0.7 |
| NUTRITION (NET) | 36 5.9 | 22 7.3 | 14 4.6 |
| DISLIKE CARB CONTENT/TOO HIGH IN CARBOHYDRATES | 10 1.7 | 4 1.3 | 6 2.0 |
| DISLIKE CALORIE CONTENT/TOO HIGH IN CALORIES | 14 2.3 | 10 3.3 | 4 1.3 |
| OTHER NUTRITION MENTIONS | 12 2.0 | 8 2.6 | 4 1.3 |
| INGREDIENTS (NET) | 48 7.9 | 22 7.3 | 26 8.6 |
| SUGAR (SUBNET) | 37 6.1 | 17 5.6 | 20 6.6 |
| SUGAR/DISLIKE SUGAR CONTENT (UNSPEC) | 9 1.5 | 1 0.3 | 8 2.6 |
| HIGH IN SUGAR/TOO MUCH SUGAR | 24 4.0 | 14 4.6 | 10 3.3 |
| OTHER SUGAR MENTIONS | 4 0.7 | 2 0.7 | 2 0.7 |
| MISCELLANEOUS INGREDIENTS |  |  |  |
| OTHER MISCELLANEOUS INGREDIENTS MENTIONS | 15 2.5 | 7 2.3 | 8 2.6 |
| VARIETY (NET) | 39 6.4 | 24 7.9 | 15 5.0 |
| DISLIKE SOME FLAVORS/CERTAIN FLAVORS/ DON'T LIKE ALL OF THE FLAVORS | 14 2.3 | 9 3.0 | 5 1.7 |
| NOT ENOUGH FLAVORS/NEED MORE FLAVORS/ VARIETIES | 12 2.0 | 9 3.0 | 3 1.0 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 8

Q.240/245 WHAT DO YOU LIKE LEAST ABOUT CLIF BAR?
ANYTHING ELSE THAT YOU DISLIKE ABOUT CLIF BAR?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
|  |  |  |  |
| OTHER VARIETY MENTIONS | 14 | 7 | 7 |
|  | 2.3 | 2.3 | 2.3 |
| COST/ECONOMY (NET) | 179 | 85 | 94 |
|  | 29.5 | 28.1 | 31.0 |
| DISLIKE PRICE/COST/TOO EXPENSIVE | 156 | 73 | 83 |
|  | 25.7 | 24.1 | 27.4 |
| MORE EXPENSIVE THAN OTHERS BRANDS/ PRODUCTS | 12 | 5 | 7 |
|  | 2.0 | 1.7 | 2.3 |
| OTHER COST/ECONOMY MENTIONS | 15 | 10 | 5 |
|  | 2.5 | 3.3 | 1.7 |
| MISCELLANEOUS |  |  |  |
| DISLIKE SIZE/SHAPE (ALL MENTIONS) | 15 | 9 | 6 |
|  | 2.5 | 3.0 | 2.0 |
| DISLIKE THE PACKAGING (ALL MENTIONS) | 11 | 3 | 8 |
|  | 1.8 | 1.0 | 2.6 |
| NOT GOOD/WIDE AVAILABILITY/DIFFICULT TO FIND/FIND THE FLAVORS I WANT | 11 | 5 | 6 |
|  | 1.8 | 1.7 | 2.0 |
| OTHER MISCELLANEOUS MENTIONS | 24 | 16 | 8 |
|  | 4.0 | 5.3 | 2.6 |
| NOTHING | 120 | 59 | 61 |
|  | 19.8 | 19.5 | 20.1 |
| DON'T KNOW | 103 | 48 | 55 |
|  | 17.0 | 15.8 | 18.2 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 9

Q.285A/B CONSIDERING AGAIN THE CLIF BAR YOU JUST SAW, HOW LIKELY OR UNLIKELY ARE YOU TO BUY THE CLIF BAR WITHIN THE NEXT THREE MONTHS?
- WOULD YOU SAY THAT YOU WOULD DEFINITELY BUY IT, YOU WOULD PROBABLY BUY IT, YOU MAY OR MAY NOT BUY IT, YOU WOULD PROBABLY NOT BUY IT OR YOU WOULD DEFINITELY NOT BUY IT?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| DEFINITELY/PROBABLY BUY IT WITHIN THE NEXT THREE MONTHS (NET) | 481 79.4 | 238 78.5 | 243 80.2 |
| DEFINITELY BUY IT WITHIN THE NEXT THREE MONTHS | 290 47.9 | 139 45.9 | 151 49.8 |
| PROBABLY BUY IT WITHIN THE NEXT THREE MONTHS | 191 31.5 | 99 32.7 | 92 30.4 |
| MAY OR MAY NOT BUY IT WITHIN THE NEXT THREE MONTHS | 97 16.0 | 47 15.5 | 50 16.5 |
| DEFINITELY/PROBABLY NOT BUY IT WITHIN THE NEXT THREE MONTHS (NET) | 28 4.6 | 18 5.9 | 10 3.3 |
| PROBABLY NOT BUY IT WITHIN THE NEXT THREE MONTHS | 17 2.8 | 10 3.3 | 7 2.3 |
| DEFINITELY NOT BUY IT WITHIN THE NEXT THREE MONTHS | 11 1.8 | 8 2.6 | 3 1.0 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 10

Q.290/295-1 WHAT MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT WITHIN THE NEXT 3 MONTHS?
WHAT ELSE, IF ANYTHING, MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT WITHIN THE NEXT 3 MONTHS?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| HAVE POSITIVE PURCHASE INTEREST | 481 79.4 | 238 78.5 | 243 80.2 |
| POSITIVE (GRAND NET) | 448 73.9 | 221 72.9 | 227 74.9 |
| TASTE/FLAVOR (NET) | 120 19.8 | 59 19.5 | 61 20.1 |
| LIKE/GOOD TASTE/FLAVOR/TASTES GOOD | 113 18.6 | 55 18.2 | 58 19.1 |
| OTHER TASTE/FLAVOR MENTIONS | 7 1.2 | 4 1.3 | 3 1.0 |
| HEALTH (NET) | 37 6.1 | 19 6.3 | 18 5.9 |
| HEALTHY/GOOD FOR YOU | 27 4.5 | 13 4.3 | 14 4.6 |
| OTHER HEALTH MENTIONS | 10 1.7 | 6 2.0 | 4 1.3 |
| NUTRITION (NET) | 133 21.9 | 70 23.1 | 63 20.8 |
| PROTEIN (SUBNET) | 99 16.3 | 54 17.8 | 45 14.9 |
| PROTEIN/PROTEIN CONTENT (UNSPEC) | 30 5.0 | 16 5.3 | 14 4.6 |
| GOOD SOURCE OF PROTEIN | 7 1.2 | 6 2.0 | 1 0.3 |
| GOOD/DECENT/FAIR AMOUNT OF PROTEIN | 11 1.8 | 8 2.6 | 3 1.0 |
| HIGH PROTEIN/PROTEIN RICH/ PACKED WITH PROTEIN | 19 3.1 | 10 3.3 | 9 3.0 |
| 9 GRAMS OF PROTEIN | 30 5.0 | 15 5.0 | 15 5.0 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 10

Q.290/295-1 WHAT MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT WITHIN THE NEXT 3 MONTHS?
WHAT ELSE, IF ANYTHING, MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT WITHIN THE NEXT 3 MONTHS?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| OTHER PROTEIN MENTIONS | 4 0.7 | 1 0.3 | 3 1.0 |
| MISCELLANEOUS NUTRITION |  |  |  |
| NUTRITIOUS/GOOD NUTRITION/GOOD NUTRITIONAL VALUE | 26 4.3 | 16 5.3 | 10 3.3 |
| CALORIE COUNT (ALL MENTIONS) | 15 2.5 | 7 2.3 | 8 2.6 |
| OTHER MISCELLANEOUS NUTRITION MENTIONS | 22 3.6 | 9 3.0 | 13 4.3 |
| GOOD FOR YOU (NET) | 4 0.7 | 1 0.3 | 3 1.0 |
| GOOD FOR YOU | 3 0.5 | 1 0.3 | 2 0.7 |
| OTHER GOOD FOR YOU MENTIONS | 1 0.2 | 0 0 | 1 0.3 |
| ENERGY BENEFITS (NET) | 64 10.6 | 32 10.6 | 32 10.6 |
| GIVES/PROVIDES ENERGY/GOOD ENERGY/A BOOST OF ENERGY | 28 4.6 | 13 4.3 | 15 5.0 |
| SUSTAINED/LONG LASTING ENERGY/ SUSTAINED ENERGY THROUGHOUT THE DAY | 11 1.8 | 5 1.7 | 6 2.0 |
| ENERGY FOR ADVENTURE/ENERGY FOR ADVENTUROUS PURSUITS | 3 0.5 | 0 0 | 3 1.0 |
| ENERGY BAR | 12 2.0 | 8 2.6 | 4 1.3 |
| OTHER ENERGY BENEFITS MENTIONS | 17 2.8 | 9 3.0 | 8 2.6 |
| INGREDIENTS (NET) | 102 16.8 | 51 16.8 | 51 16.8 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 10

Q.290/295-1 WHAT MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT WITHIN THE NEXT 3 MONTHS?
WHAT ELSE, IF ANYTHING, MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT WITHIN THE NEXT 3 MONTHS?

|  | TOTAL | CLIF<br>TEST<br>CELL 1 | CLIF<br>CONTRL<br>CELL 2 |
|---|---|---|---|
|  | ----- | ------ | ------ |
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
|  |  |  |  |
| ORGANIC (SUBNET) | 46 | 20 | 26 |
|  | 7.6 | 6.6 | 8.6 |
| ORGANIC | 22 | 11 | 11 |
|  | 3.6 | 3.6 | 3.6 |
| ORGANIC OATS/ORGANIC ROLLED OATS | 23 | 8 | 15 |
|  | 3.8 | 2.6 | 5.0 |
| OTHER ORGANIC MENTIONS | 1 | 1 | 0 |
|  | 0.2 | 0.3 | 0 |
| MISCELLANEOUS INGREDIENTS |  |  |  |
| GOOD INGREDIENTS (UNSPEC) | 17 | 12 | 5 |
|  | 2.8 | 4.0 | 1.7 |
| NON-GMO | 43 | 20 | 23 |
|  | 7.1 | 6.6 | 7.6 |
| LIKE/CONTAINS CHOCOLATE/ CHOCOLATE CHIPS | 12 | 8 | 4 |
|  | 2.0 | 2.6 | 1.3 |
| LIKE/CONTAINS OATS/ROLLED OATS | 9 | 4 | 5 |
|  | 1.5 | 1.3 | 1.7 |
| OTHER MISCELLANEOUS INGREDIENTS MENTIONS | 9 | 4 | 5 |
|  | 1.5 | 1.3 | 1.7 |
| EASE/CONVENIENCE (NET) | 33 | 16 | 17 |
|  | 5.4 | 5.3 | 5.6 |
| GOOD FOR ON THE GO/GRAB AND GO/ PORTABLE | 25 | 12 | 13 |
|  | 4.1 | 4.0 | 4.3 |
| QUICK/FAST | 7 | 4 | 3 |
|  | 1.2 | 1.3 | 1.0 |
| OTHER EASE/CONVENIENCE MENTIONS | 8 | 3 | 5 |
|  | 1.3 | 1.0 | 1.7 |
| VARIETY (NET) | 103 | 50 | 53 |
|  | 17.0 | 16.5 | 17.5 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 10

Q.290/295-1 WHAT MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT WITHIN THE NEXT 3 MONTHS?
WHAT ELSE, IF ANYTHING, MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT WITHIN THE NEXT 3 MONTHS?

|  | TOTAL | CLIF<br>TEST<br>CELL 1 | CLIF<br>CONTRL<br>CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| LIKE/GOOD FLAVORS/VARIETIES | 11<br>1.8 | 7<br>2.3 | 4<br>1.3 |
| LIKE THE FLAVOR/VARIETY/IT'S MY<br>FAVORITE/ONE OF MY FAVORITE<br>FLAVORS/VARIETIES | 45<br>7.4 | 22<br>7.3 | 23<br>7.6 |
| LIKE CHOCOLATE CHIP FLAVOR/<br>VARIETY | 43<br>7.1 | 19<br>6.3 | 24<br>7.9 |
| OTHER VARIETY MENTIONS | 5<br>0.8 | 3<br>1.0 | 2<br>0.7 |
| PACKAGING (NET) | 51<br>8.4 | 33<br>10.9 | 18<br>5.9 |
| APPEARANCE OF PACKAGING (SUBNET) | 24<br>4.0 | 14<br>4.6 | 10<br>3.3 |
| ATTRACTIVE PACKAGING/PACKAGE<br>LOOKS GOOD | 6<br>1.0 | 3<br>1.0 | 3<br>1.0 |
| LIKE ARTWORK/DESIGN/GRAPHICS ON<br>PACKAGE | 9<br>1.5 | 5<br>1.7 | 4<br>1.3 |
| LIKE COLORS OF PACKAGING (ALL<br>MENTIONS) | 5<br>0.8 | 3<br>1.0 | 2<br>0.7 |
| OTHER APPEARANCE OF PACKAGING<br>MENTIONS | 10<br>1.7 | 8<br>2.6 | 2<br>0.7 |
| MISCELLANEOUS PACKAGING |  |  |  |
| LIKE PACKAGING (UNSPEC) | 14<br>2.3 | 8<br>2.6 | 6<br>2.0 |
| LIKE QUANTITY/(SPECIFIC) AMOUNT<br>IN PACKAGE | 10<br>1.7 | 8<br>2.6 | 2<br>0.7 |
| OTHER MISCELLANEOUS PACKAGING<br>MENTIONS | 9<br>1.5 | 7<br>2.3 | 2<br>0.7 |
| COST/ECONOMY (NET) | 34<br>5.6 | 16<br>5.3 | 18<br>5.9 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 10

Q.290/295-1 WHAT MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT WITHIN THE NEXT 3 MONTHS?
WHAT ELSE, IF ANYTHING, MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT WITHIN THE NEXT 3 MONTHS?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| GOOD/REASONABLE PRICE/COST | 15<br>2.5 | 5<br>1.7 | 10<br>3.3 |
| OTHER COST/ECONOMY MENTIONS | 19<br>3.1 | 11<br>3.6 | 8<br>2.6 |
| USAGE (NET) | 79<br>13.0 | 41<br>13.5 | 38<br>12.5 |
| GOOD FOR A SNACK/MAKES A GOOD SNACK | 36<br>5.9 | 20<br>6.6 | 16<br>5.3 |
| GOOD AS A MEAL REPLACEMENT | 14<br>2.3 | 11<br>3.6 | 3<br>1.0 |
| GOOD AS A TREAT | 4<br>0.7 | 3<br>1.0 | 1<br>0.3 |
| GOOD FOR OUTDOOR ACTIVITIES: BIKING, HIKING, ETC. | 17<br>2.8 | 5<br>1.7 | 12<br>4.0 |
| GOOD FOR EXERCISE/WORKING OUT/AS A PRE-/POST-WORKOUT | 9<br>1.5 | 3<br>1.0 | 6<br>2.0 |
| OTHER USAGE MENTIONS | 10<br>1.7 | 6<br>2.0 | 4<br>1.3 |
| BRAND HERITAGE/REPUTATION (NET) | 60<br>9.9 | 27<br>8.9 | 33<br>10.9 |
| LIKE/GOOD BRAND/LIKE CLIF | 15<br>2.5 | 9<br>3.0 | 6<br>2.0 |
| LIKE THE BACK STORY/STORY BEHIND THE COMPANY/PRODUCT | 29<br>4.8 | 8<br>2.6 | 21<br>6.9 |
| OTHER BRAND HERITAGE/REPUTATION MENTIONS | 19<br>3.1 | 10<br>3.3 | 9<br>3.0 |
| GENERAL APPEAL (NET) | 31<br>5.1 | 16<br>5.3 | 15<br>5.0 |
| FAMILY/WHOLE FAMILY LIKES IT/EATS IT | 10<br>1.7 | 7<br>2.3 | 3<br>1.0 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 10

Q.290/295-1 WHAT MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT WITHIN THE NEXT 3 MONTHS?
WHAT ELSE, IF ANYTHING, MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT WITHIN THE NEXT 3 MONTHS?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| KIDS LIKE IT/EAT IT | 16 2.6 | 7 2.3 | 9 3.0 |
| OTHER GENERAL APPEAL MENTIONS | 6 1.0 | 3 1.0 | 3 1.0 |
| MISCELLANEOUS POSITIVE |  |  |  |
| LIKE/ENJOY THEM/THEY'RE GOOD/GOOD PRODUCT | 73 12.0 | 34 11.2 | 39 12.9 |
| USE/BUY THEM NOW/HAVE BOUGHT BEFORE/EAT THEM (OFTEN) | 74 12.2 | 36 11.9 | 38 12.5 |
| CURIOUS/WOULD LIKE TO TRY | 6 1.0 | 2 0.7 | 4 1.3 |
| FILLING/SATISFYING/CURBS MY HUNGER | 21 3.5 | 12 4.0 | 9 3.0 |
| GOOD AVAILABILITY/EASY TO FIND IN STORES/WHERE I SHOP | 10 1.7 | 2 0.7 | 8 2.6 |
| WILL NEED IT/NEED TO STOCK UP/AM RUNNING LOW/LIKE TO KEEP A SUPPLY ON HAND | 25 4.1 | 8 2.6 | 17 5.6 |
| MEETS MY NEEDS/FITS MY LIFESTYLE/ HAS WHAT I'M LOOKING FOR | 5 0.8 | 2 0.7 | 3 1.0 |
| OTHER MISCELLANEOUS POSITIVE MENTIONS | 29 4.8 | 10 3.3 | 19 6.3 |
| NEGATIVE (GRAND NET) | 15 2.5 | 9 3.0 | 6 2.0 |
| NUTRITION (NET) | 3 0.5 | 2 0.7 | 1 0.3 |
| HIGH IN CARBS/A LOT/TOO MANY CARBS/45 GRAMS OF CARBS | 1 0.2 | 1 0.3 | 0 0 |
| NOT ENOUGH PROTEIN/TOO LOW IN PROTEIN/ONLY 9 GRAMS OF PROTEIN | 1 0.2 | 1 0.3 | 0 0 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 10

Q.290/295-1 WHAT MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT WITHIN THE NEXT 3 MONTHS?
WHAT ELSE, IF ANYTHING, MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT WITHIN THE NEXT 3 MONTHS?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| OTHER NUTRITION MENTIONS | 1<br>0.2 | 0<br>0 | 1<br>0.3 |
| INGREDIENTS (NET) | 7<br>1.2 | 3<br>1.0 | 4<br>1.3 |
| CONTAINS TOO MUCH SUGAR/TOO MUCH ADDED SUGAR/HIGH SUGAR CONTENT | 5<br>0.8 | 3<br>1.0 | 2<br>0.7 |
| OTHER INGREDIENTS MENTIONS | 2<br>0.3 | 0<br>0 | 2<br>0.7 |
| MISCELLANEOUS NEGATIVE |  |  |  |
| DISLIKE (SPECIFIC) VARIETY/PREFER OTHER VARIETIES/FLAVORS | 5<br>0.8 | 4<br>1.3 | 1<br>0.3 |
| OTHER MISCELLANEOUS NEGATIVE MENTIONS | 2<br>0.3 | 1<br>0.3 | 1<br>0.3 |
| NEUTRAL (GRAND NET) | 41<br>6.8 | 20<br>6.6 | 21<br>6.9 |
| PRICE CONCERNS: DEPENDS ON PRICE, SALES, COUPONS, ETC. | 16<br>2.6 | 7<br>2.3 | 9<br>3.0 |
| DEPENDS ON NEED/IF I NEED SOME/IF I RUN OUT | 6<br>1.0 | 4<br>1.3 | 2<br>0.7 |
| DEPENDS ON MY MOOD/IF I'M IN THE MOOD FOR IT/HAVE A CRAVING FOR IT | 1<br>0.2 | 1<br>0.3 | 0<br>0 |
| DEPENDS ON FLAVOR/FLAVORS AVAILABLE/IF I CAN FIND A FLAVOR I WANT | 2<br>0.3 | 0<br>0 | 2<br>0.7 |
| DEPENDS ON AVAILABILITY/WHAT ELSE IS AVAILABLE | 2<br>0.3 | 1<br>0.3 | 1<br>0.3 |
| HAVE SOME ALREADY/ON HAND/DON'T NEED MORE AT THE MOMENT | 3<br>0.5 | 0<br>0 | 3<br>1.0 |
| DON'T BUY/EAT OFTEN/ONLY EAT/USE OCCASIONALLY | 2<br>0.3 | 0<br>0 | 2<br>0.7 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 10

Q.290/295-1 WHAT MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT WITHIN THE NEXT 3 MONTHS?
WHAT ELSE, IF ANYTHING, MAKES YOU SAY THAT YOU WOULD DEFINITELY/PROBABLY BUY IT WITHIN THE NEXT 3 MONTHS?

|                                          | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|------------------------------------------|-------|------------------|--------------------|
| BASE: TOTAL RESPONDENTS                  | 606   | 303              | 303                |
| OTHER NEUTRAL MENTIONS                   | 13    | 9                | 4                  |
|                                          | 2.1   | 3.0              | 1.3                |
| DON'T KNOW                               | 16    | 9                | 7                  |
|                                          | 2.6   | 3.0              | 2.3                |
| HAVE NEUTRAL/NEGATIVE PURCHASE INTEREST  | 125   | 65               | 60                 |
|                                          | 20.6  | 21.5             | 19.8               |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 11

Q.290/295-2 WHAT MAKES YOU SAY THAT YOU MAY OR MAY NOT/PROBABLY NOT/DEFINITELY NOT BUY IT
WITHIN THE NEXT 3 MONTHS? WHAT ELSE, IF ANYTHING, MAKES YOU SAY THAT YOU MAY OR MAY NOT/
PROBABLY NOT/DEFINITELY NOT BUY IT WITHIN THE NEXT 3 MONTHS?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| HAVE NEUTRAL/NEGATIVE PURCHASE INTEREST | 125 20.6 | 65 21.5 | 60 19.8 |
| POSITIVE (GRAND NET) | 25 4.1 | 12 4.0 | 13 4.3 |
| TASTE/FLAVOR (NET) | 1 0.2 | 1 0.3 | 0 0 |
| LIKE/GOOD TASTE/FLAVOR/TASTES GOOD | 1 0.2 | 1 0.3 | 0 0 |
| NUTRITION (NET) | 4 0.7 | 2 0.7 | 2 0.7 |
| PROTEIN (SUBNET) | 2 0.3 | 1 0.3 | 1 0.3 |
| 9 GRAMS OF PROTEIN | 1 0.2 | 1 0.3 | 0 0 |
| OTHER PROTEIN MENTIONS | 1 0.2 | 0 0 | 1 0.3 |
| MISCELLANEOUS NUTRITION |  |  |  |
| CALORIE COUNT (ALL MENTIONS) | 1 0.2 | 0 0 | 1 0.3 |
| OTHER MISCELLANEOUS NUTRITION MENTIONS | 1 0.2 | 1 0.3 | 0 0 |
| ENERGY BENEFITS (NET) | 1 0.2 | 0 0 | 1 0.3 |
| ENERGY BAR | 1 0.2 | 0 0 | 1 0.3 |
| INGREDIENTS (NET) | 5 0.8 | 3 1.0 | 2 0.7 |
| ORGANIC (SUBNET) | 3 0.5 | 1 0.3 | 2 0.7 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 11

Q.290/295-2 WHAT MAKES YOU SAY THAT YOU MAY OR MAY NOT/PROBABLY NOT/DEFINITELY NOT BUY IT
WITHIN THE NEXT 3 MONTHS? WHAT ELSE, IF ANYTHING, MAKES YOU SAY THAT YOU MAY OR MAY NOT/
PROBABLY NOT/DEFINITELY NOT BUY IT WITHIN THE NEXT 3 MONTHS?

|  | | CLIF<br>TEST | CLIF<br>CONTRL |
|  | TOTAL | CELL 1 | CELL 2 |
|  | ----- | ------ | ------ |
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| ORGANIC OATS/ORGANIC ROLLED<br>OATS | 3<br>0.5 | 1<br>0.3 | 2<br>0.7 |
| MISCELLANEOUS INGREDIENTS | | | |
| GOOD INGREDIENTS (UNSPEC) | 1<br>0.2 | 1<br>0.3 | 0<br>0 |
| NON-GMO | 1<br>0.2 | 0<br>0 | 1<br>0.3 |
| OTHER MISCELLANEOUS INGREDIENTS<br>MENTIONS | 1<br>0.2 | 1<br>0.3 | 0<br>0 |
| EASE/CONVENIENCE (NET) | 3<br>0.5 | 1<br>0.3 | 2<br>0.7 |
| GOOD FOR ON THE GO/GRAB AND GO/<br>PORTABLE | 3<br>0.5 | 1<br>0.3 | 2<br>0.7 |
| QUICK/FAST | 1<br>0.2 | 1<br>0.3 | 0<br>0 |
| VARIETY (NET) | 7<br>1.2 | 3<br>1.0 | 4<br>1.3 |
| LIKE THE FLAVOR/VARIETY/IT'S MY<br>FAVORITE/ONE OF MY FAVORITE<br>FLAVORS/VARIETIES | 6<br>1.0 | 2<br>0.7 | 4<br>1.3 |
| LIKE CHOCOLATE CHIP FLAVOR/<br>VARIETY | 1<br>0.2 | 1<br>0.3 | 0<br>0 |
| PACKAGING (NET) | 2<br>0.3 | 1<br>0.3 | 1<br>0.3 |
| APPEARANCE OF PACKAGING (SUBNET) | 1<br>0.2 | 0<br>0 | 1<br>0.3 |
| OTHER APPEARANCE OF PACKAGING<br>MENTIONS | 1<br>0.2 | 0<br>0 | 1<br>0.3 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 11

Q.290/295-2 WHAT MAKES YOU SAY THAT YOU MAY OR MAY NOT/PROBABLY NOT/DEFINITELY NOT BUY IT
WITHIN THE NEXT 3 MONTHS? WHAT ELSE, IF ANYTHING, MAKES YOU SAY THAT YOU MAY OR MAY NOT/
PROBABLY NOT/DEFINITELY NOT BUY IT WITHIN THE NEXT 3 MONTHS?

|  | TOTAL | CLIF<br>TEST<br>CELL 1 | CLIF<br>CONTRL<br>CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| **MISCELLANEOUS PACKAGING** | | | |
| OTHER MISCELLANEOUS PACKAGING | 1 | 1 | 0 |
| MENTIONS | 0.2 | 0.3 | 0 |
| USAGE (NET) | 6 | 1 | 5 |
|  | 1.0 | 0.3 | 1.7 |
| GOOD FOR A SNACK/MAKES A GOOD | 4 | 1 | 3 |
| SNACK | 0.7 | 0.3 | 1.0 |
| GOOD AS A MEAL REPLACEMENT | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.3 |
| GOOD AS A TREAT | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.3 |
| GOOD FOR OUTDOOR ACTIVITIES: | 1 | 0 | 1 |
| BIKING, HIKING, ETC. | 0.2 | 0 | 0.3 |
| BRAND HERITAGE/REPUTATION (NET) | 3 | 2 | 1 |
|  | 0.5 | 0.7 | 0.3 |
| LIKE THE BACK STORY/STORY BEHIND | 2 | 1 | 1 |
| THE COMPANY/PRODUCT | 0.3 | 0.3 | 0.3 |
| OTHER BRAND HERITAGE/REPUTATION | 1 | 1 | 0 |
| MENTIONS | 0.2 | 0.3 | 0 |
| GENERAL APPEAL (NET) | 1 | 1 | 0 |
|  | 0.2 | 0.3 | 0 |
| KIDS LIKE IT/EAT IT | 1 | 1 | 0 |
|  | 0.2 | 0.3 | 0 |
| **MISCELLANEOUS POSITIVE** | | | |
| LIKE/ENJOY THEM/THEY'RE GOOD/GOOD | 1 | 0 | 1 |
| PRODUCT | 0.2 | 0 | 0.3 |
| USE/BUY THEM NOW/HAVE BOUGHT | 3 | 2 | 1 |
| BEFORE/EAT THEM (OFTEN) | 0.5 | 0.7 | 0.3 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 11

Q.290/295-2 WHAT MAKES YOU SAY THAT YOU MAY OR MAY NOT/PROBABLY NOT/DEFINITELY NOT BUY IT
WITHIN THE NEXT 3 MONTHS? WHAT ELSE, IF ANYTHING, MAKES YOU SAY THAT YOU MAY OR MAY NOT/
PROBABLY NOT/DEFINITELY NOT BUY IT WITHIN THE NEXT 3 MONTHS?

|  | TOTAL | CLIF<br>TEST<br>CELL 1 | CLIF<br>CONTRL<br>CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| CURIOUS/WOULD LIKE TO TRY | 1<br>0.2 | 0<br>0 | 1<br>0.3 |
| OTHER MISCELLANEOUS POSITIVE<br>MENTIONS | 1<br>0.2 | 0<br>0 | 1<br>0.3 |
| NEGATIVE (GRAND NET) | 76<br>12.5 | 41<br>13.5 | 35<br>11.6 |
| NUTRITION (NET) | 29<br>4.8 | 15<br>5.0 | 14<br>4.6 |
| HIGH IN CARBS/A LOT/TOO MANY<br>CARBS/45 GRAMS OF CARBS | 18<br>3.0 | 9<br>3.0 | 9<br>3.0 |
| HIGH IN CALORIES/A LOT/TOO MANY<br>CALORIES/250 CALORIES | 5<br>0.8 | 4<br>1.3 | 1<br>0.3 |
| NOT ENOUGH PROTEIN/TOO LOW IN<br>PROTEIN/ONLY 9 GRAMS OF PROTEIN | 4<br>0.7 | 1<br>0.3 | 3<br>1.0 |
| OTHER NUTRITION MENTIONS | 5<br>0.8 | 3<br>1.0 | 2<br>0.7 |
| INGREDIENTS (NET) | 35<br>5.8 | 20<br>6.6 | 15<br>5.0 |
| CONTAINS TOO MUCH SUGAR/TOO MUCH<br>ADDED SUGAR/HIGH SUGAR CONTENT | 29<br>4.8 | 17<br>5.6 | 12<br>4.0 |
| OTHER INGREDIENTS MENTIONS | 7<br>1.2 | 4<br>1.3 | 3<br>1.0 |
| MISCELLANEOUS NEGATIVE |  |  |  |
| DISLIKE (SPECIFIC) VARIETY/PREFER<br>OTHER VARIETIES/FLAVORS | 19<br>3.1 | 10<br>3.3 | 9<br>3.0 |
| DISLIKE TASTE (ALL MENTIONS) | 6<br>1.0 | 3<br>1.0 | 3<br>1.0 |
| OTHER MISCELLANEOUS NEGATIVE<br>MENTIONS | 21<br>3.5 | 10<br>3.3 | 11<br>3.6 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 11

Q.290/295-2 WHAT MAKES YOU SAY THAT YOU MAY OR MAY NOT/PROBABLY NOT/DEFINITELY NOT BUY IT
WITHIN THE NEXT 3 MONTHS? WHAT ELSE, IF ANYTHING, MAKES YOU SAY THAT YOU MAY OR MAY NOT/
PROBABLY NOT/DEFINITELY NOT BUY IT WITHIN THE NEXT 3 MONTHS?

| | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| NEUTRAL (GRAND NET) | 55 | 23 | 32 |
| | 9.1 | 7.6 | 10.6 |
| PRICE CONCERNS: DEPENDS ON PRICE, SALES, COUPONS, ETC. | 19 | 8 | 11 |
| | 3.1 | 2.6 | 3.6 |
| DEPENDS ON NEED/IF I NEED SOME/IF I RUN OUT | 8 | 2 | 6 |
| | 1.3 | 0.7 | 2.0 |
| DEPENDS ON MY MOOD/IF I'M IN THE MOOD FOR IT/HAVE A CRAVING FOR IT | 7 | 4 | 3 |
| | 1.2 | 1.3 | 1.0 |
| DEPENDS ON FLAVOR/FLAVORS AVAILABLE/IF I CAN FIND A FLAVOR I WANT | 8 | 4 | 4 |
| | 1.3 | 1.3 | 1.3 |
| DEPENDS ON AVAILABILITY/WHAT ELSE IS AVAILABLE | 6 | 2 | 4 |
| | 1.0 | 0.7 | 1.3 |
| HAVE SOME ALREADY/ON HAND/DON'T NEED MORE AT THE MOMENT | 4 | 0 | 4 |
| | 0.7 | 0 | 1.3 |
| DON'T BUY/EAT OFTEN/ONLY EAT/USE OCCASIONALLY | 6 | 2 | 4 |
| | 1.0 | 0.7 | 1.3 |
| OTHER NEUTRAL MENTIONS | 18 | 8 | 10 |
| | 3.0 | 2.6 | 3.3 |
| DON'T KNOW | 8 | 7 | 1 |
| | 1.3 | 2.3 | 0.3 |
| HAVE POSITIVE PURCHASE INTEREST | 481 | 238 | 243 |
| | 79.4 | 78.5 | 80.2 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 12

Q.300/310 IN GENERAL, WHAT FACTORS INFLUENCE YOUR DECISION AS TO WHICH BARS YOU BUY?
ANY OTHER FACTORS THAT YOU CONSIDER WHEN PURCHASING BARS?

|  | TOTAL | CLIF<br>TEST<br>CELL 1 | CLIF<br>CONTRL<br>CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| TASTE/FLAVOR (NET) | 282<br>46.5 | 147<br>48.5 | 135<br>44.6 |
|   TASTE/FLAVOR (UNSPEC) | 277<br>45.7 | 144<br>47.5 | 133<br>43.9 |
|   OTHER TASTE/FLAVOR MENTIONS | 5<br>0.8 | 3<br>1.0 | 2<br>0.7 |
| HEALTH (NET) | 40<br>6.6 | 20<br>6.6 | 20<br>6.6 |
|   HEALTHY/HEALTHINESS/HEALTH BENEFITS | 29<br>4.8 | 13<br>4.3 | 16<br>5.3 |
|   OTHER HEALTH MENTIONS | 11<br>1.8 | 7<br>2.3 | 4<br>1.3 |
| NUTRITION (NET) | 254<br>41.9 | 126<br>41.6 | 128<br>42.2 |
|   PROTEIN (SUBNET) | 122<br>20.1 | 66<br>21.8 | 56<br>18.5 |
|     PROTEIN/PROTEIN CONTENT/AMOUNT/<br>    GRAMS OF PROTEIN | 95<br>15.7 | 51<br>16.8 | 44<br>14.5 |
|     HIGH PROTEIN | 18<br>3.0 | 11<br>3.6 | 7<br>2.3 |
|     9 GRAMS OF PROTEIN | 9<br>1.5 | 4<br>1.3 | 5<br>1.7 |
|   CARBOHYDRATES (SUBNET) | 20<br>3.3 | 12<br>4.0 | 8<br>2.6 |
|     CARBS/CARB CONTENT/AMOUNT/GRAMS OF<br>    CARBS | 12<br>2.0 | 6<br>2.0 | 6<br>2.0 |
|     LOW/LOWER CARBS | 8<br>1.3 | 6<br>2.0 | 2<br>0.7 |
|     OTHER CARBOHYDRATES MENTIONS | 1<br>0.2 | 1<br>0.3 | 0<br>0 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Q.300/310 IN GENERAL, WHAT FACTORS INFLUENCE YOUR DECISION AS TO WHICH BARS YOU BUY?
        ANY OTHER FACTORS THAT YOU CONSIDER WHEN PURCHASING BARS?

Table 12

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| CALORIES (SUBNET) | 56<br>9.2 | 35<br>11.6 | 21<br>6.9 |
| CALORIES/CALORIE COUNT | 48<br>7.9 | 30<br>9.9 | 18<br>5.9 |
| OTHER CALORIES MENTIONS | 9<br>1.5 | 5<br>1.7 | 4<br>1.3 |
| FAT (SUBNET) | 13<br>2.1 | 8<br>2.6 | 5<br>1.7 |
| FAT/FAT CONTENT/AMOUNT/GRAMS OF FAT | 6<br>1.0 | 5<br>1.7 | 1<br>0.3 |
| OTHER FAT MENTIONS | 7<br>1.2 | 3<br>1.0 | 4<br>1.3 |
| FIBER (SUBNET) | 8<br>1.3 | 0<br>0 | 8<br>2.6 |
| FIBER/FIBER CONTENT/AMOUNT/GRAMS OF FIBER | 6<br>1.0 | 0<br>0 | 6<br>2.0 |
| OTHER FIBER MENTIONS | 2<br>0.3 | 0<br>0 | 2<br>0.7 |
| MISCELLANEOUS NUTRITION |  |  |  |
| NUTRITION/NUTRITIONAL VALUE/ NUTRITION INFORMATION | 78<br>12.9 | 31<br>10.2 | 47<br>15.5 |
| NUTRIENTS/NUTRIENTS PROVIDED | 6<br>1.0 | 3<br>1.0 | 3<br>1.0 |
| OTHER MISCELLANEOUS NUTRITION MENTIONS | 23<br>3.8 | 12<br>4.0 | 11<br>3.6 |
| GOOD FOR YOU (NET) | 4<br>0.7 | 2<br>0.7 | 2<br>0.7 |
| GOOD FOR YOU | 3<br>0.5 | 2<br>0.7 | 1<br>0.3 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 12

Q.300/310 IN GENERAL, WHAT FACTORS INFLUENCE YOUR DECISION AS TO WHICH BARS YOU BUY?
ANY OTHER FACTORS THAT YOU CONSIDER WHEN PURCHASING BARS?

|  | TOTAL | CLIF<br>TEST<br>CELL 1 | CLIF<br>CONTRL<br>CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| OTHER GOOD FOR YOU MENTIONS | 1<br>0.2 | 0<br>0 | 1<br>0.3 |
| ENERGY BENEFITS (NET) | 28<br>4.6 | 12<br>4.0 | 16<br>5.3 |
| ENERGY | 10<br>1.7 | 6<br>2.0 | 4<br>1.3 |
| LONG LASTING/SUSTAINED ENERGY/KEEPS<br>ME ENERGIZED | 4<br>0.7 | 1<br>0.3 | 3<br>1.0 |
| ENERGY BAR | 6<br>1.0 | 2<br>0.7 | 4<br>1.3 |
| OTHER ENERGY BENEFITS MENTIONS | 8<br>1.3 | 3<br>1.0 | 5<br>1.7 |
| INGREDIENTS (NET) | 194<br>32.0 | 98<br>32.3 | 96<br>31.7 |
| SUGAR (SUBNET) | 62<br>10.2 | 32<br>10.6 | 30<br>9.9 |
| SUGAR/SUGAR CONTENT/AMOUNT/GRAMS OF<br>SUGAR | 43<br>7.1 | 23<br>7.6 | 20<br>6.6 |
| LOW/LOWER/LESS SUGAR | 12<br>2.0 | 9<br>3.0 | 3<br>1.0 |
| OTHER SUGAR MENTIONS | 10<br>1.7 | 3<br>1.0 | 7<br>2.3 |
| ORGANIC (SUBNET) | 38<br>6.3 | 20<br>6.6 | 18<br>5.9 |
| ORGANIC INGREDIENTS | 29<br>4.8 | 16<br>5.3 | 13<br>4.3 |
| ORGANIC OATS/ORGANIC ROLLED OATS | 10<br>1.7 | 5<br>1.7 | 5<br>1.7 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 12

Q.300/310 IN GENERAL, WHAT FACTORS INFLUENCE YOUR DECISION AS TO WHICH BARS YOU BUY?
ANY OTHER FACTORS THAT YOU CONSIDER WHEN PURCHASING BARS?

|  | TOTAL | CLIF<br>TEST<br>CELL 1 | CLIF<br>CONTRL<br>CELL 2 |
|---|---|---|---|
|  | ----- | ------ | ------ |
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
|  |  |  |  |
| MISCELLANEOUS INGREDIENTS |  |  |  |
| INGREDIENTS (UNSPEC) | 59<br>9.7 | 30<br>9.9 | 29<br>9.6 |
| NON-GMO | 34<br>5.6 | 12<br>4.0 | 22<br>7.3 |
| NATURAL INGREDIENTS/NO/LESS<br>ARTIFICIAL INGREDIENTS | 13<br>2.1 | 8<br>2.6 | 5<br>1.7 |
| LESS/FEWER/LIMITED INGREDIENTS/NOT<br>A LONG INGREDIENT LIST | 3<br>0.5 | 1<br>0.3 | 2<br>0.7 |
| LIKE/CONTAINS CHOCOLATE/CHOCOLATE<br>CHIPS | 8<br>1.3 | 4<br>1.3 | 4<br>1.3 |
| OTHER MISCELLANEOUS INGREDIENTS<br>MENTIONS | 26<br>4.3 | 14<br>4.6 | 12<br>4.0 |
| VARIETY (NET) | 95<br>15.7 | 41<br>13.5 | 54<br>17.8 |
| FLAVORS/VARIETIES/FLAVOR SELECTION | 78<br>12.9 | 34<br>11.2 | 44<br>14.5 |
| CHOCOLATE CHIP FLAVOR/VARIETY | 8<br>1.3 | 3<br>1.0 | 5<br>1.7 |
| OTHER VARIETY MENTIONS | 13<br>2.1 | 5<br>1.7 | 8<br>2.6 |
| COST/ECONOMY (NET) | 246<br>40.6 | 130<br>42.9 | 116<br>38.3 |
| PRICE/COST | 219<br>36.1 | 116<br>38.3 | 103<br>34.0 |
| SALES/IF IT'S ON SALE | 16<br>2.6 | 9<br>3.0 | 7<br>2.3 |
| COUPONS/IF I HAVE A COUPON | 9<br>1.5 | 6<br>2.0 | 3<br>1.0 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 12

Q.300/310 IN GENERAL, WHAT FACTORS INFLUENCE YOUR DECISION AS TO WHICH BARS YOU BUY?
ANY OTHER FACTORS THAT YOU CONSIDER WHEN PURCHASING BARS?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| OTHER COST/ECONOMY MENTIONS | 18 3.0 | 10 3.3 | 8 2.6 |
| PACKAGING (NET) | 70 11.6 | 36 11.9 | 34 11.2 |
| APPEARANCE OF PACKAGING (SUBNET) | 24 4.0 | 11 3.6 | 13 4.3 |
| COLOR/COLORS | 8 1.3 | 2 0.7 | 6 2.0 |
| PICTURE/GRAPHICS | 9 1.5 | 4 1.3 | 5 1.7 |
| OTHER APPEARANCE/DESIGN OF PACKAGING MENTIONS | 12 2.0 | 6 2.0 | 6 2.0 |
| MISCELLANEOUS PACKAGING |  |  |  |
| PACKAGING (UNSPEC) | 8 1.3 | 4 1.3 | 4 1.3 |
| QUANTITY/AMOUNT IN PACKAGE/6 BARS PER PACKAGE | 26 4.3 | 14 4.6 | 12 4.0 |
| OTHER MISCELLANEOUS PACKAGING MENTIONS | 21 3.5 | 12 4.0 | 9 3.0 |
| EASE/CONVENIENCE (NET) | 24 4.0 | 11 3.6 | 13 4.3 |
| CONVENIENCE | 7 1.2 | 4 1.3 | 3 1.0 |
| EASY/EASY TO EAT | 5 0.8 | 2 0.7 | 3 1.0 |
| GOOD FOR ON THE GO/PORTABLE/EASY TO CARRY/TAKE WITH YOU | 7 1.2 | 3 1.0 | 4 1.3 |
| QUICK/FAST | 4 0.7 | 2 0.7 | 2 0.7 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 12

Q.300/310 IN GENERAL, WHAT FACTORS INFLUENCE YOUR DECISION AS TO WHICH BARS YOU BUY?
ANY OTHER FACTORS THAT YOU CONSIDER WHEN PURCHASING BARS?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| OTHER EASE/CONVENIENCE MENTIONS | 6<br>1.0 | 2<br>0.7 | 4<br>1.3 |
| USAGE (NET) | 17<br>2.8 | 4<br>1.3 | 13<br>4.3 |
| GOOD FOR A SNACK/MAKES A GOOD SNACK | 11<br>1.8 | 2<br>0.7 | 9<br>3.0 |
| OTHER USAGE MENTIONS | 8<br>1.3 | 3<br>1.0 | 5<br>1.7 |
| BRAND HERITAGE/REPUTATION (NET) | 57<br>9.4 | 32<br>10.6 | 25<br>8.3 |
| BRAND/BRAND NAME (UNSPEC) | 18<br>3.0 | 11<br>3.6 | 7<br>2.3 |
| TRUSTED/RELIABLE BRAND | 3<br>0.5 | 3<br>1.0 | 0<br>0 |
| FAMILIARITY/EXPERIENCE WITH BRAND/<br>PRODUCT/IF I'VE BOUGHT/TRIED BRAND IN<br>THE PAST | 18<br>3.0 | 10<br>3.3 | 8<br>2.6 |
| LIKE BACK STORY/HISTORY OF BRAND | 8<br>1.3 | 4<br>1.3 | 4<br>1.3 |
| OTHER BRAND HERITAGE/REPUTATION<br>MENTIONS | 13<br>2.1 | 5<br>1.7 | 8<br>2.6 |
| GENERAL APPEAL (NET) | 33<br>5.4 | 13<br>4.3 | 20<br>6.6 |
| IF I LIKE/ENJOY IT/IF IT'S GOOD | 14<br>2.3 | 6<br>2.0 | 8<br>2.6 |
| WHAT MY KIDS LIKE/WANT/ASK FOR | 8<br>1.3 | 1<br>0.3 | 7<br>2.3 |
| OTHER GENERAL APPEAL MENTIONS | 12<br>2.0 | 6<br>2.0 | 6<br>2.0 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 12

Q.300/310 IN GENERAL, WHAT FACTORS INFLUENCE YOUR DECISION AS TO WHICH BARS YOU BUY?
ANY OTHER FACTORS THAT YOU CONSIDER WHEN PURCHASING BARS?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| MISCELLANEOUS |  |  |  |
| TEXTURE/MOUTH FEEL (ALL MENTIONS) | 21 3.5 | 8 2.6 | 13 4.3 |
| FILLING/SATISFYING | 14 2.3 | 8 2.6 | 6 2.0 |
| MOOD/WHAT I'M CRAVING/IN THE MOOD FOR | 9 1.5 | 5 1.7 | 4 1.3 |
| MY NEEDS/WHAT I NEED AT THE TIME | 5 0.8 | 1 0.3 | 4 1.3 |
| QUALITY | 12 2.0 | 5 1.7 | 7 2.3 |
| SIZE/SERVING SIZE | 7 1.2 | 5 1.7 | 2 0.7 |
| GOOD/WIDE AVAILABILITY/EASY TO FIND IN STORE/(SPECIFIC STORE) WHERE I SHOP | 26 4.3 | 10 3.3 | 16 5.3 |
| WORD OF MOUTH/RECOMMENDATIONS/REVIEWS | 8 1.3 | 4 1.3 | 4 1.3 |
| OTHER MISCELLANEOUS MENTIONS | 31 5.1 | 13 4.3 | 18 5.9 |
| DON'T KNOW | 37 6.1 | 21 6.9 | 16 5.3 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 13

Q.320 CONSIDERING AGAIN THE CLIF BAR PACKAGE YOU JUST SAW, WHAT IS THE HIGHEST PRICE
YOU WOULD PAY FOR THIS PACKAGE (CONTAINING 6 BARS)?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| $1.10 | 1 0.2 | 0 0 | 1 0.3 |
| $1.20 | 1 0.2 | 0 0 | 1 0.3 |
| $1.33 | 1 0.2 | 1 0.3 | 0 0 |
| $1.50 | 5 0.8 | 2 0.7 | 3 1.0 |
| $1.85 | 1 0.2 | 1 0.3 | 0 0 |
| $2.00 | 2 0.3 | 1 0.3 | 1 0.3 |
| $2.10 | 1 0.2 | 1 0.3 | 0 0 |
| $2.29 | 1 0.2 | 1 0.3 | 0 0 |
| $2.49 | 1 0.2 | 0 0 | 1 0.3 |
| $2.98 | 1 0.2 | 1 0.3 | 0 0 |
| $2.99 | 3 0.5 | 2 0.7 | 1 0.3 |
| $3.00 | 14 2.3 | 6 2.0 | 8 2.6 |
| $3.25 | 1 0.2 | 0 0 | 1 0.3 |
| $3.50 | 5 0.8 | 3 1.0 | 2 0.7 |
| $3.75 | 2 0.3 | 0 0 | 2 0.7 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 13

Q.320 CONSIDERING AGAIN THE CLIF BAR PACKAGE YOU JUST SAW, WHAT IS THE HIGHEST PRICE
YOU WOULD PAY FOR THIS PACKAGE (CONTAINING 6 BARS)?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| $3.79 | 1<br>0.2 | 0<br>0 | 1<br>0.3 |
| $3.89 | 1<br>0.2 | 1<br>0.3 | 0<br>0 |
| $3.99 | 8<br>1.3 | 4<br>1.3 | 4<br>1.3 |
| $4.00 | 13<br>2.1 | 7<br>2.3 | 6<br>2.0 |
| $4.10 | 2<br>0.3 | 1<br>0.3 | 1<br>0.3 |
| $4.20 | 1<br>0.2 | 0<br>0 | 1<br>0.3 |
| $4.25 | 1<br>0.2 | 1<br>0.3 | 0<br>0 |
| $4.50 | 7<br>1.2 | 1<br>0.3 | 6<br>2.0 |
| $4.68 | 1<br>0.2 | 1<br>0.3 | 0<br>0 |
| $4.75 | 2<br>0.3 | 1<br>0.3 | 1<br>0.3 |
| $4.80 | 1<br>0.2 | 0<br>0 | 1<br>0.3 |
| $4.89 | 1<br>0.2 | 0<br>0 | 1<br>0.3 |
| $4.99 | 16<br>2.6 | 8<br>2.6 | 8<br>2.6 |
| $5.00 | 44<br>7.3 | 24<br>7.9 | 20<br>6.6 |
| $5.09 | 1<br>0.2 | 0<br>0 | 1<br>0.3 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 13

Q.320 CONSIDERING AGAIN THE CLIF BAR PACKAGE YOU JUST SAW, WHAT IS THE HIGHEST PRICE
YOU WOULD PAY FOR THIS PACKAGE (CONTAINING 6 BARS)?

|  | TOTAL | CLIF<br>TEST<br>CELL 1 | CLIF<br>CONTRL<br>CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| $5.10 | 3<br>0.5 | 2<br>0.7 | 1<br>0.3 |
| $5.20 | 3<br>0.5 | 2<br>0.7 | 1<br>0.3 |
| $5.25 | 2<br>0.3 | 1<br>0.3 | 1<br>0.3 |
| $5.30 | 1<br>0.2 | 0<br>0 | 1<br>0.3 |
| $5.49 | 1<br>0.2 | 0<br>0 | 1<br>0.3 |
| $5.50 | 6<br>1.0 | 2<br>0.7 | 4<br>1.3 |
| $5.69 | 1<br>0.2 | 0<br>0 | 1<br>0.3 |
| $5.75 | 3<br>0.5 | 1<br>0.3 | 2<br>0.7 |
| $5.78 | 1<br>0.2 | 1<br>0.3 | 0<br>0 |
| $5.95 | 2<br>0.3 | 1<br>0.3 | 1<br>0.3 |
| $5.99 | 28<br>4.6 | 14<br>4.6 | 14<br>4.6 |
| $6.00 | 56<br>9.2 | 33<br>10.9 | 23<br>7.6 |
| $6.10 | 2<br>0.3 | 1<br>0.3 | 1<br>0.3 |
| $6.25 | 2<br>0.3 | 1<br>0.3 | 1<br>0.3 |
| $6.45 | 1<br>0.2 | 1<br>0.3 | 0<br>0 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 13

Q.320 CONSIDERING AGAIN THE CLIF BAR PACKAGE YOU JUST SAW, WHAT IS THE HIGHEST PRICE
      YOU WOULD PAY FOR THIS PACKAGE (CONTAINING 6 BARS)?

|  |  | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
|  | TOTAL | ----- | ------ |
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| $6.49 | 1 | 1 | 0 |
|  | 0.2 | 0.3 | 0 |
| $6.50 | 17 | 10 | 7 |
|  | 2.8 | 3.3 | 2.3 |
| $6.60 | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.3 |
| $6.75 | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.3 |
| $6.85 | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.3 |
| $6.95 | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.3 |
| $6.99 | 13 | 7 | 6 |
|  | 2.1 | 2.3 | 2.0 |
| $7.00 | 22 | 14 | 8 |
|  | 3.6 | 4.6 | 2.6 |
| $7.05 | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.3 |
| $7.25 | 1 | 1 | 0 |
|  | 0.2 | 0.3 | 0 |
| $7.40 | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.3 |
| $7.50 | 16 | 7 | 9 |
|  | 2.6 | 2.3 | 3.0 |
| $7.59 | 1 | 1 | 0 |
|  | 0.2 | 0.3 | 0 |
| $7.76 | 1 | 1 | 0 |
|  | 0.2 | 0.3 | 0 |
| $7.80 | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.3 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 13

Q.320 CONSIDERING AGAIN THE CLIF BAR PACKAGE YOU JUST SAW, WHAT IS THE HIGHEST PRICE
YOU WOULD PAY FOR THIS PACKAGE (CONTAINING 6 BARS)?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| $7.95 | 1 | 1 | 0 |
|  | 0.2 | 0.3 | 0 |
| $7.99 | 12 | 7 | 5 |
|  | 2.0 | 2.3 | 1.7 |
| $8.00 | 50 | 29 | 21 |
|  | 8.3 | 9.6 | 6.9 |
| $8.04 | 1 | 1 | 0 |
|  | 0.2 | 0.3 | 0 |
| $8.05 | 1 | 1 | 0 |
|  | 0.2 | 0.3 | 0 |
| $8.10 | 3 | 1 | 2 |
|  | 0.5 | 0.3 | 0.7 |
| $8.25 | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.3 |
| $8.50 | 14 | 8 | 6 |
|  | 2.3 | 2.6 | 2.0 |
| $8.59 | 2 | 0 | 2 |
|  | 0.3 | 0 | 0.7 |
| $8.85 | 1 | 1 | 0 |
|  | 0.2 | 0.3 | 0 |
| $8.97 | 1 | 1 | 0 |
|  | 0.2 | 0.3 | 0 |
| $8.99 | 14 | 9 | 5 |
|  | 2.3 | 3.0 | 1.7 |
| $9.00 | 24 | 13 | 11 |
|  | 4.0 | 4.3 | 3.6 |
| $9.01 | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.3 |
| $9.06 | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.3 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 13

Q.320 CONSIDERING AGAIN THE CLIF BAR PACKAGE YOU JUST SAW, WHAT IS THE HIGHEST PRICE
YOU WOULD PAY FOR THIS PACKAGE (CONTAINING 6 BARS)?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| $9.09 | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.3 |
| $9.29 | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.3 |
| $9.50 | 10 | 3 | 7 |
|  | 1.7 | 1.0 | 2.3 |
| $9.80 | 2 | 0 | 2 |
|  | 0.3 | 0 | 0.7 |
| $9.95 | 3 | 1 | 2 |
|  | 0.5 | 0.3 | 0.7 |
| $9.99 | 40 | 16 | 24 |
|  | 6.6 | 5.3 | 7.9 |
| DON'T KNOW | 91 | 41 | 50 |
|  | 15.0 | 13.5 | 16.5 |
| MEDIAN PRICE | 6.5 | 6.5 | 6.5 |
| MEAN PRICE | 6.64 | 6.61 | 6.67 |
| STD. DEV. | 2.05 | 1.96 | 2.15 |
| STD. ERR. | 0.090 | 0.121 | 0.135 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 14

Q.330A DOES OR DOESN'T THE TERM "NUTRITION FOR SUSTAINED ENERGY" AS IT RELATES TO BARS,
LIKE THE BARS IN PACKAGE YOU JUST SAW, MEAN ANYTHING TO YOU?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS (CELL 1) | 303 | 303 | 0 |
| YES, IT DOES | 240 | 240 | 0 |
|  | 79.2 | 79.2 | 0 |
| NO, IT DOES NOT | 46 | 46 | 0 |
|  | 15.2 | 15.2 | 0 |
| DON'T KNOW | 17 | 17 | 0 |
|  | 5.6 | 5.6 | 0 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 15

Q.330B/C WHAT DOES THE TERM "NUTRITION FOR SUSTAINED ENERGY" AS IT RELATES TO BARS MEAN TO YOU?
DOES THE TERM "NUTRITION FOR SUSTAINED ENERGY" AS IT RELATES TO BARS MEAN ANYTHING ELSE TO YOU?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
|  | ----- | ------ | ------ |
| BASE: TOTAL RESPONDENTS (CELL 1) | 303 | 303 | 0 |
| YES, THE TERM "NUTRITION FOR SUSTAINED ENERGY" AS IT RELATES TO BARS MEANS SOMETHING TO ME. | 240<br>79.2 | 240<br>79.2 | 0<br>0 |
| ENERGY BENEFITS (NET) | 177<br>58.4 | 177<br>58.4 | 0<br>0 |
| LASTING ENERGY (SUBNET) | 86<br>28.4 | 86<br>28.4 | 0<br>0 |
| KEEPS YOU ENERGIZED/KEEPS YOUR ENERGY GOING/FLOWING/MAINTAINS/ KEEPS MY ENERGY LEVEL UP | 10<br>3.3 | 10<br>3.3 | 0<br>0 |
| GIVES/PROVIDES SUSTAINED ENERGY/ CONTINUOUS ENERGY | 20<br>6.6 | 20<br>6.6 | 0<br>0 |
| GIVES LASTING/LONG LASTING ENERGY | 35<br>11.6 | 35<br>11.6 | 0<br>0 |
| GIVES/PROVIDES/MAINTAINS/SUSTAINS ENERGY THROUGHOUT THE DAY/ALL DAY ENERGY | 20<br>6.6 | 20<br>6.6 | 0<br>0 |
| OTHER LASTING ENERGY MENTIONS | 8<br>2.6 | 8<br>2.6 | 0<br>0 |
| ENERGY FOR ACTIVITIES (SUBNET) | 22<br>7.3 | 22<br>7.3 | 0<br>0 |
| ENERGY FOR ACTIVITIES/ENERGY FOR BEING ACTIVE/SUSTAINED ACTIVITY | 9<br>3.0 | 9<br>3.0 | 0<br>0 |
| ENERGY FOR OUTDOOR ACTIVITIES: HIKING, BIKING, ETC. | 2<br>0.7 | 2<br>0.7 | 0<br>0 |
| ENERGY FOR EXERCISE/WORKING OUT | 6<br>2.0 | 6<br>2.0 | 0<br>0 |
| ENERGY FOR WORK/TASKS/TO FOCUS ON/COMPLETE YOUR WORK/TASKS/GOALS | 5<br>1.7 | 5<br>1.7 | 0<br>0 |
| OTHER ENERGY FOR ACTIVITIES MENTIONS | 2<br>0.7 | 2<br>0.7 | 0<br>0 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 15

Q.330B/C WHAT DOES THE TERM "NUTRITION FOR SUSTAINED ENERGY" AS IT RELATES TO BARS MEAN TO YOU?
DOES THE TERM "NUTRITION FOR SUSTAINED ENERGY" AS IT RELATES TO BARS MEAN ANYTHING ELSE TO YOU?

|  | TOTAL | CLIF<br>TEST<br>CELL 1 | CLIF<br>CONTRL<br>CELL 2 |
|---|---|---|---|
|  | ----- | ------ | ------ |
| BASE: TOTAL RESPONDENTS (CELL 1) | 303 | 303 | 0 |
| MISCELLANEOUS ENERGY BENEFITS |  |  |  |
| GOOD/BETTER ENERGY/GOOD SOURCE OF<br>ENERGY/GOOD FOR ENERGY | 4<br>1.3 | 4<br>1.3 | 0<br>0 |
| IT'S AN ENERGY BAR | 2<br>0.7 | 2<br>0.7 | 0<br>0 |
| GIVES/PROVIDES ENERGY/GIVES GOOD<br>ENERGY/ENERGIZES YOU/MAKES YOU<br>FEEL ENERGIZED | 29<br>9.6 | 29<br>9.6 | 0<br>0 |
| LOTS OF ENERGY/MORE ENERGY/EXTRA<br>ENERGY/HIGH ENERGY | 9<br>3.0 | 9<br>3.0 | 0<br>0 |
| PROVIDES EVEN/STEADY ENERGY/NO<br>SPIKE/NO CRASH AND BURN/NO SUGAR<br>RUSH/NO SUGAR HIGH THEN DROP | 16<br>5.3 | 16<br>5.3 | 0<br>0 |
| ENERGY BOOST/GIVES YOU A BOOST OF<br>ENERGY/A BOOST | 6<br>2.0 | 6<br>2.0 | 0<br>0 |
| KEEPS YOU GOING/MOVING/WORKING/<br>YOU'LL BE ABLE TO KEEP GOING/GET<br>THROUGH YOUR DAY/HAVE ENDURANCE/<br>STAMINA | 17<br>5.6 | 17<br>5.6 | 0<br>0 |
| FUELS YOU/YOUR BODY/YOUR MUSCLES/<br>PROVIDES FUEL | 6<br>2.0 | 6<br>2.0 | 0<br>0 |
| KEEPS YOU FROM GETTING TIRED/<br>FATIGUED/WORN OUT/KEEPS YOU ALERT | 4<br>1.3 | 4<br>1.3 | 0<br>0 |
| INSTANT ENERGY/QUICK ENERGY | 2<br>0.7 | 2<br>0.7 | 0<br>0 |
| OTHER MISCELLANEOUS ENERGY<br>BENEFITS MENTIONS | 12<br>4.0 | 12<br>4.0 | 0<br>0 |
| FILLING/SATISFYING (NET) | 37<br>12.2 | 37<br>12.2 | 0<br>0 |
| FILLING/FILLS YOU UP/KEEPS YOU FULL | 14<br>4.6 | 14<br>4.6 | 0<br>0 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 15

Q.330B/C WHAT DOES THE TERM "NUTRITION FOR SUSTAINED ENERGY" AS IT RELATES TO BARS MEAN TO YOU?
DOES THE TERM "NUTRITION FOR SUSTAINED ENERGY" AS IT RELATES TO BARS MEAN ANYTHING ELSE TO YOU?

|  | TOTAL | CLIF<br>TEST<br>CELL 1 | CLIF<br>CONTRL<br>CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS (CELL 1) | 303 | 303 | 0 |
| KEEP YOU FULL FOR A LONG TIME/<br>LONGER | 4<br>1.3 | 4<br>1.3 | 0<br>0 |
| KEEPS YOU FROM GETTING HUNGRY/<br>CONTROLS HUNGER | 11<br>3.6 | 11<br>3.6 | 0<br>0 |
| OTHER FILLING/SATISFYING MENTIONS | 10<br>3.3 | 10<br>3.3 | 0<br>0 |
| HEALTH (NET) | 29<br>9.6 | 29<br>9.6 | 0<br>0 |
| HEALTHY/GOOD FOR HEALTH | 23<br>7.6 | 23<br>7.6 | 0<br>0 |
| OTHER HEALTH MENTIONS | 7<br>2.3 | 7<br>2.3 | 0<br>0 |
| NUTRITION (NET) | 54<br>17.8 | 54<br>17.8 | 0<br>0 |
| CARBOHYDRATES (SUBNET) | 6<br>2.0 | 6<br>2.0 | 0<br>0 |
| CONTAINS/PROVIDES CARBOHYDRATES | 3<br>1.0 | 3<br>1.0 | 0<br>0 |
| COMPLEX CARBOHYDRATES/NOT JUST<br>SIMPLE CARBOHYDRATES | 1<br>0.3 | 1<br>0.3 | 0<br>0 |
| OTHER CARBOHYDRATES MENTIONS | 2<br>0.7 | 2<br>0.7 | 0<br>0 |
| CALORIES (SUBNET) | 5<br>1.7 | 5<br>1.7 | 0<br>0 |
| HIGH/HIGHER CALORIES/CALORIE<br>DENSE | 2<br>0.7 | 2<br>0.7 | 0<br>0 |
| OTHER CALORIES MENTIONS | 3<br>1.0 | 3<br>1.0 | 0<br>0 |
| PROTEIN (SUBNET) | 9<br>3.0 | 9<br>3.0 | 0<br>0 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 15

Q.330B/C WHAT DOES THE TERM "NUTRITION FOR SUSTAINED ENERGY" AS IT RELATES TO BARS MEAN TO YOU?
DOES THE TERM "NUTRITION FOR SUSTAINED ENERGY" AS IT RELATES TO BARS MEAN ANYTHING ELSE TO YOU?

|  |  | CLIF TEST | CLIF CONTRL |
|  | TOTAL | CELL 1 | CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS (CELL 1) | 303 | 303 | 0 |
| CONTAINS/PROVIDES PROTEIN | 7 | 7 | 0 |
|  | 2.3 | 2.3 | 0 |
| OTHER PROTEIN MENTIONS | 2 | 2 | 0 |
|  | 0.7 | 0.7 | 0 |
| MISCELLANEOUS NUTRITION |  |  |  |
| NUTRITIOUS/PROVIDES GOOD NUTRITION/NUTRITIONAL VALUES | 29 | 29 | 0 |
|  | 9.6 | 9.6 | 0 |
| NUTRIENTS/HIGH IN NUTRIENTS | 4 | 4 | 0 |
|  | 1.3 | 1.3 | 0 |
| OTHER MISCELLANEOUS NUTRITION MENTIONS | 8 | 8 | 0 |
|  | 2.6 | 2.6 | 0 |
| GOOD FOR YOU (NET) | 8 | 8 | 0 |
|  | 2.6 | 2.6 | 0 |
| GOOD FOR YOU/GOOD FOR YOUR BODY | 6 | 6 | 0 |
|  | 2.0 | 2.0 | 0 |
| OTHER GOOD FOR YOU MENTIONS | 2 | 2 | 0 |
|  | 0.7 | 0.7 | 0 |
| INGREDIENTS (NET) | 17 | 17 | 0 |
|  | 5.6 | 5.6 | 0 |
| INGREDIENTS (UNSPEC) | 5 | 5 | 0 |
|  | 1.7 | 1.7 | 0 |
| NATURAL/NATURAL INGREDIENTS | 4 | 4 | 0 |
|  | 1.3 | 1.3 | 0 |
| OTHER INGREDIENTS MENTIONS | 9 | 9 | 0 |
|  | 3.0 | 3.0 | 0 |
| USAGE (NET) | 33 | 33 | 0 |
|  | 10.9 | 10.9 | 0 |
| GOOD FOR A SNACK | 9 | 9 | 0 |
|  | 3.0 | 3.0 | 0 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 15

Q.330B/C WHAT DOES THE TERM "NUTRITION FOR SUSTAINED ENERGY" AS IT RELATES TO BARS MEAN TO YOU?
DOES THE TERM "NUTRITION FOR SUSTAINED ENERGY" AS IT RELATES TO BARS MEAN ANYTHING ELSE TO YOU?

|  | TOTAL | CLIF<br>TEST<br>CELL 1 | CLIF<br>CONTRL<br>CELL 2 |
|---|---|---|---|
| | ----- | ------ | ------ |
| BASE: TOTAL RESPONDENTS (CELL 1) | 303 | 303 | 0 |
| GOOD FOR A MEAL/AS A MEAL<br>REPLACEMENT | 7<br>2.3 | 7<br>2.3 | 0<br>0 |
| GOOD FOR OUTDOOR ACTIVITIES:<br>HIKING, BIKING, ETC. | 7<br>2.3 | 7<br>2.3 | 0<br>0 |
| GOOD FOR EXERCISING/WORKING OUT/AS<br>A PRE-/POST-WORKOUT | 10<br>3.3 | 10<br>3.3 | 0<br>0 |
| GOOD FOR WHEN YOU'RE ON THE GO/ON<br>THE RUN/TO TAKE WITH YOU ON THE GO | 6<br>2.0 | 6<br>2.0 | 0<br>0 |
| OTHER USAGE MENTIONS | 5<br>1.7 | 5<br>1.7 | 0<br>0 |
| GOOD ALTERNATIVE (NET) | 6<br>2.0 | 6<br>2.0 | 0<br>0 |
| BETTER THAN ENERGY DRINKS | 3<br>1.0 | 3<br>1.0 | 0<br>0 |
| OTHER GOOD ALTERNATIVE MENTIONS | 3<br>1.0 | 3<br>1.0 | 0<br>0 |
| TARGET AUDIENCE (NET) | 1<br>0.3 | 1<br>0.3 | 0<br>0 |
| GOOD FOR ACTIVE PEOPLE/PEOPLE WITH<br>AN ACTIVE LIFESTYLE | 1<br>0.3 | 1<br>0.3 | 0<br>0 |
| MISCELLANEOUS | | | |
| JUST WHAT IT SAYS/SELF-EXPLANATORY<br>(UNSPEC) | 3<br>1.0 | 3<br>1.0 | 0<br>0 |
| GOOD/LIKE IT (UNSPEC) | 1<br>0.3 | 1<br>0.3 | 0<br>0 |
| LASTS/LONG LASTING/SUSTAINED/STAYS<br>WITH YOU A LONG/LONGER TIME/ALL DAY | 13<br>4.3 | 13<br>4.3 | 0<br>0 |
| BRAND RELATED COMMENTS (ALL<br>MENTIONS) | 3<br>1.0 | 3<br>1.0 | 0<br>0 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 15

Q.330B/C WHAT DOES THE TERM "NUTRITION FOR SUSTAINED ENERGY" AS IT RELATES TO BARS MEAN TO YOU?
DOES THE TERM "NUTRITION FOR SUSTAINED ENERGY" AS IT RELATES TO BARS MEAN ANYTHING ELSE TO YOU?

|  | TOTAL | CLIF<br>TEST<br>CELL 1 | CLIF<br>CONTRL<br>CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS (CELL 1) | 303 | 303 | 0 |
| GOOD TASTE (ALL MENTIONS) | 4<br>1.3 | 4<br>1.3 | 0<br>0 |
| EASY/QUICK/CONVENIENT (ALL<br>MENTIONS) | 1<br>0.3 | 1<br>0.3 | 0<br>0 |
| GOOD PRICE/VALUE/COST EFFECTIVE<br>(ALL MENTIONS) | 3<br>1.0 | 3<br>1.0 | 0<br>0 |
| OTHER MISCELLANEOUS MENTIONS | 12<br>4.0 | 12<br>4.0 | 0<br>0 |
| DON'T KNOW | 15<br>5.0 | 15<br>5.0 | 0<br>0 |
| NO, THE TERM "NUTRITION FOR SUSTAINED<br>ENERGY" AS IT RELATES TO BARS DOES NOT<br>MEAN SOMETHING TO ME. | 46<br>15.2 | 46<br>15.2 | 0<br>0 |
| DON'T KNOW IF THE TERM "NUTRITION FOR<br>SUSTAINED ENERGY" AS IT RELATES TO BARS<br>MEANS SOMETHING TO ME. | 17<br>5.6 | 17<br>5.6 | 0<br>0 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 16

Q.340A DOES OR DOESN'T THE TERM "SUSTAINED ENERGY FOR ADVENTURE" AS IT RELATES TO BARS,
LIKE THE BARS IN PACKAGE YOU JUST SAW, MEAN ANYTHING TO YOU?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS (CELL 2) | 303 | 0 | 303 |
| YES, IT DOES | 223 | 0 | 223 |
|  | 73.6 | 0 | 73.6 |
| NO, IT DOES NOT | 67 | 0 | 67 |
|  | 22.1 | 0 | 22.1 |
| DON'T KNOW | 13 | 0 | 13 |
|  | 4.3 | 0 | 4.3 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 17

Q.340B/C WHAT DOES THE TERM "SUSTAINED ENERGY FOR ADVENTURE" AS IT RELATES TO BARS MEAN TO YOU?
DOES THE TERM "SUSTAINED ENERGY FOR ADVENTURE" AS IT RELATES TO BARS MEAN ANYTHING ELSE TO YOU?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
|  | ----- | ------ | ------ |
| BASE: TOTAL RESPONDENTS (CELL 2) | 303 | 0 | 303 |
| YES, THE TERM "SUSTAINED ENERGY FOR ADVENTURE" AS IT RELATES TO BARS MEANS SOMETHING TO ME. | 223 73.6 | 0 0 | 223 73.6 |
| ENERGY BENEFITS (NET) | 156 51.5 | 0 0 | 156 51.5 |
| LASTING ENERGY (SUBNET) | 63 20.8 | 0 0 | 63 20.8 |
| KEEPS YOU ENERGIZED/KEEPS YOUR ENERGY GOING/FLOWING/MAINTAINS/ KEEPS MY ENERGY LEVEL UP | 8 2.6 | 0 0 | 8 2.6 |
| GIVES/PROVIDES SUSTAINED ENERGY/ CONTINUOUS ENERGY | 10 3.3 | 0 0 | 10 3.3 |
| GIVES LASTING/LONG LASTING ENERGY | 27 8.9 | 0 0 | 27 8.9 |
| GIVES/PROVIDES/MAINTAINS/SUSTAINS ENERGY THROUGHOUT THE DAY/ALL DAY ENERGY | 11 3.6 | 0 0 | 11 3.6 |
| OTHER LASTING ENERGY MENTIONS | 9 3.0 | 0 0 | 9 3.0 |
| ENERGY FOR ACTIVITIES (SUBNET) | 64 21.1 | 0 0 | 64 21.1 |
| ENERGY FOR ADVENTURE/FOR YOUR ADVENTURES | 19 6.3 | 0 0 | 19 6.3 |
| ENERGY FOR ACTIVITIES/ENERGY FOR BEING ACTIVE/SUSTAINED ACTIVITY | 17 5.6 | 0 0 | 17 5.6 |
| ENERGY FOR OUTDOOR ACTIVITIES: HIKING, BIKING, ETC. | 9 3.0 | 0 0 | 9 3.0 |
| ENERGY FOR EXERCISE/WORKING OUT | 14 4.6 | 0 0 | 14 4.6 |
| ENERGY FOR WORK/TASKS/TO FOCUS ON/COMPLETE YOUR WORK/TASKS/GOALS | 7 2.3 | 0 0 | 7 2.3 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 17

Q.340B/C WHAT DOES THE TERM "SUSTAINED ENERGY FOR ADVENTURE" AS IT RELATES TO BARS MEAN TO YOU?
DOES THE TERM "SUSTAINED ENERGY FOR ADVENTURE" AS IT RELATES TO BARS MEAN ANYTHING ELSE TO YOU?

|  | TOTAL | CLIF<br>TEST<br>CELL 1 | CLIF<br>CONTRL<br>CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS (CELL 2) | 303 | 0 | 303 |
| OTHER ENERGY FOR ACTIVITIES<br>MENTIONS | 11<br>3.6 | 0<br>0 | 11<br>3.6 |
| MISCELLANEOUS ENERGY BENEFITS |  |  |  |
| GOOD/BETTER ENERGY/GOOD SOURCE OF<br>ENERGY/GOOD FOR ENERGY | 7<br>2.3 | 0<br>0 | 7<br>2.3 |
| IT'S AN ENERGY BAR | 2<br>0.7 | 0<br>0 | 2<br>0.7 |
| GIVES/PROVIDES ENERGY/GIVES GOOD<br>ENERGY/ENERGIZES YOU/MAKES YOU<br>FEEL ENERGIZED | 18<br>5.9 | 0<br>0 | 18<br>5.9 |
| LOTS OF ENERGY/MORE ENERGY/EXTRA<br>ENERGY/HIGH ENERGY | 6<br>2.0 | 0<br>0 | 6<br>2.0 |
| PROVIDES EVEN/STEADY ENERGY/NO<br>SPIKE/NO CRASH AND BURN/NO SUGAR<br>RUSH/NO SUGAR HIGH THEN DROP | 6<br>2.0 | 0<br>0 | 6<br>2.0 |
| ENERGY BOOST/GIVES YOU A BOOST OF<br>ENERGY/A BOOST | 2<br>0.7 | 0<br>0 | 2<br>0.7 |
| KEEPS YOU GOING/MOVING/WORKING/<br>YOU'LL BE ABLE TO KEEP GOING/GET<br>THROUGH YOUR DAY/HAVE ENDURANCE/<br>STAMINA | 23<br>7.6 | 0<br>0 | 23<br>7.6 |
| FUELS YOU/YOUR BODY/YOUR MUSCLES/<br>PROVIDES FUEL | 4<br>1.3 | 0<br>0 | 4<br>1.3 |
| KEEPS YOU FROM GETTING TIRED/<br>FATIGUED/WORN OUT/KEEPS YOU ALERT | 5<br>1.7 | 0<br>0 | 5<br>1.7 |
| INSTANT ENERGY/QUICK ENERGY | 2<br>0.7 | 0<br>0 | 2<br>0.7 |
| OTHER MISCELLANEOUS ENERGY<br>BENEFITS MENTIONS | 6<br>2.0 | 0<br>0 | 6<br>2.0 |
| FILLING/SATISFYING (NET) | 33<br>10.9 | 0<br>0 | 33<br>10.9 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 17

Q.340B/C WHAT DOES THE TERM "SUSTAINED ENERGY FOR ADVENTURE" AS IT RELATES TO BARS MEAN TO YOU?
DOES THE TERM "SUSTAINED ENERGY FOR ADVENTURE" AS IT RELATES TO BARS MEAN ANYTHING ELSE TO YOU?

|  | TOTAL | CLIF<br>TEST<br>CELL 1 | CLIF<br>CONTRL<br>CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS (CELL 2) | 303 | 0 | 303 |
| FILLING/FILLS YOU UP/KEEPS YOU FULL | 8<br>2.6 | 0<br>0 | 8<br>2.6 |
| KEEP YOU FULL FOR A LONG TIME/<br>LONGER | 6<br>2.0 | 0<br>0 | 6<br>2.0 |
| KEEPS YOU FROM GETTING HUNGRY/<br>CONTROLS HUNGER | 12<br>4.0 | 0<br>0 | 12<br>4.0 |
| OTHER FILLING/SATISFYING MENTIONS | 8<br>2.6 | 0<br>0 | 8<br>2.6 |
| HEALTH (NET) | 10<br>3.3 | 0<br>0 | 10<br>3.3 |
| HEALTHY/GOOD FOR HEALTH | 8<br>2.6 | 0<br>0 | 8<br>2.6 |
| OTHER HEALTH MENTIONS | 2<br>0.7 | 0<br>0 | 2<br>0.7 |
| NUTRITION (NET) | 27<br>8.9 | 0<br>0 | 27<br>8.9 |
| CARBOHYDRATES (SUBNET) | 8<br>2.6 | 0<br>0 | 8<br>2.6 |
| CONTAINS/PROVIDES CARBOHYDRATES | 2<br>0.7 | 0<br>0 | 2<br>0.7 |
| COMPLEX CARBOHYDRATES/NOT JUST<br>SIMPLE CARBOHYDRATES | 2<br>0.7 | 0<br>0 | 2<br>0.7 |
| OTHER CARBOHYDRATES MENTIONS | 4<br>1.3 | 0<br>0 | 4<br>1.3 |
| CALORIES (SUBNET) | 3<br>1.0 | 0<br>0 | 3<br>1.0 |
| HIGH/HIGHER CALORIES/CALORIE<br>DENSE | 1<br>0.3 | 0<br>0 | 1<br>0.3 |
| OTHER CALORIES MENTIONS | 2<br>0.7 | 0<br>0 | 2<br>0.7 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 17

Q.340B/C WHAT DOES THE TERM "SUSTAINED ENERGY FOR ADVENTURE" AS IT RELATES TO BARS MEAN TO YOU?
DOES THE TERM "SUSTAINED ENERGY FOR ADVENTURE" AS IT RELATES TO BARS MEAN ANYTHING ELSE TO YOU?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS (CELL 2) | 303 | 0 | 303 |
| PROTEIN (SUBNET) | 8 2.6 | 0 0 | 8 2.6 |
| CONTAINS/PROVIDES PROTEIN | 5 1.7 | 0 0 | 5 1.7 |
| OTHER PROTEIN MENTIONS | 3 1.0 | 0 0 | 3 1.0 |
| MISCELLANEOUS NUTRITION |  |  |  |
| NUTRITIOUS/PROVIDES GOOD NUTRITION/NUTRITIONAL VALUES | 9 3.0 | 0 0 | 9 3.0 |
| NUTRIENTS/HIGH IN NUTRIENTS | 4 1.3 | 0 0 | 4 1.3 |
| OTHER MISCELLANEOUS NUTRITION MENTIONS | 3 1.0 | 0 0 | 3 1.0 |
| GOOD FOR YOU (NET) | 3 1.0 | 0 0 | 3 1.0 |
| GOOD FOR YOU/GOOD FOR YOUR BODY | 1 0.3 | 0 0 | 1 0.3 |
| OTHER GOOD FOR YOU MENTIONS | 2 0.7 | 0 0 | 2 0.7 |
| INGREDIENTS (NET) | 7 2.3 | 0 0 | 7 2.3 |
| INGREDIENTS (UNSPEC) | 1 0.3 | 0 0 | 1 0.3 |
| NATURAL/NATURAL INGREDIENTS | 3 1.0 | 0 0 | 3 1.0 |
| OTHER INGREDIENTS MENTIONS | 4 1.3 | 0 0 | 4 1.3 |
| USAGE (NET) | 52 17.2 | 0 0 | 52 17.2 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 17

Q.340B/C WHAT DOES THE TERM "SUSTAINED ENERGY FOR ADVENTURE" AS IT RELATES TO BARS MEAN TO YOU?
DOES THE TERM "SUSTAINED ENERGY FOR ADVENTURE" AS IT RELATES TO BARS MEAN ANYTHING ELSE TO YOU?

|  | TOTAL | CLIF<br>TEST<br>CELL 1 | CLIF<br>CONTRL<br>CELL 2 |
|---|---|---|---|
|  | ----- | ------ | ------ |
| BASE: TOTAL RESPONDENTS (CELL 2) | 303 | 0 | 303 |
|  |  |  |  |
| GOOD FOR A SNACK | 9<br>3.0 | 0<br>0 | 9<br>3.0 |
| GOOD FOR A MEAL/AS A MEAL<br>REPLACEMENT | 3<br>1.0 | 0<br>0 | 3<br>1.0 |
| GOOD FOR LONG/BUSY DAYS/LONG DAYS<br>AT WORK | 6<br>2.0 | 0<br>0 | 6<br>2.0 |
| GOOD FOR OUTDOOR ACTIVITIES:<br>HIKING, BIKING, ETC. | 20<br>6.6 | 0<br>0 | 20<br>6.6 |
| GOOD FOR EXERCISING/WORKING OUT/AS<br>A PRE-/POST-WORKOUT | 13<br>4.3 | 0<br>0 | 13<br>4.3 |
| GOOD FOR WHEN YOU'RE ON THE GO/ON<br>THE RUN/TO TAKE WITH YOU ON THE GO | 6<br>2.0 | 0<br>0 | 6<br>2.0 |
| OTHER USAGE MENTIONS | 11<br>3.6 | 0<br>0 | 11<br>3.6 |
| GOOD ALTERNATIVE (NET) | 1<br>0.3 | 0<br>0 | 1<br>0.3 |
| OTHER GOOD ALTERNATIVE MENTIONS | 1<br>0.3 | 0<br>0 | 1<br>0.3 |
| TARGET AUDIENCE (NET) | 7<br>2.3 | 0<br>0 | 7<br>2.3 |
| GOOD FOR ACTIVE PEOPLE/PEOPLE WITH<br>AN ACTIVE LIFESTYLE | 3<br>1.0 | 0<br>0 | 3<br>1.0 |
| GOOD FOR ATHLETES/ATHLETIC PEOPLE | 2<br>0.7 | 0<br>0 | 2<br>0.7 |
| OTHER TARGET AUDIENCE MENTIONS | 2<br>0.7 | 0<br>0 | 2<br>0.7 |
| MISCELLANEOUS |  |  |  |
| JUST WHAT IT SAYS/SELF-EXPLANATORY<br>(UNSPEC) | 1<br>0.3 | 0<br>0 | 1<br>0.3 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 17

Q.340B/C WHAT DOES THE TERM "SUSTAINED ENERGY FOR ADVENTURE" AS IT RELATES TO BARS MEAN TO YOU?
DOES THE TERM "SUSTAINED ENERGY FOR ADVENTURE" AS IT RELATES TO BARS MEAN ANYTHING ELSE TO YOU?

|  | TOTAL | CLIF<br>TEST<br>CELL 1 | CLIF<br>CONTRL<br>CELL 2 |
|---|---|---|---|
|  | ----- | ------ | ------ |
| BASE: TOTAL RESPONDENTS (CELL 2) | 303 | 0 | 303 |
| GOOD/LIKE IT (UNSPEC) | 2<br>0.7 | 0<br>0 | 2<br>0.7 |
| LASTS/LONG LASTING/SUSTAINED/STAYS<br>WITH YOU A LONG/LONGER TIME/ALL DAY | 4<br>1.3 | 0<br>0 | 4<br>1.3 |
| GIVES/PROVIDES STRENGTH/MAKES/KEEPS<br>YOU STRONG/STRONGER/NOT WEAK | 6<br>2.0 | 0<br>0 | 6<br>2.0 |
| BRAND RELATED COMMENTS (ALL<br>MENTIONS) | 2<br>0.7 | 0<br>0 | 2<br>0.7 |
| GOOD TASTE (ALL MENTIONS) | 2<br>0.7 | 0<br>0 | 2<br>0.7 |
| EASY/QUICK/CONVENIENT (ALL<br>MENTIONS) | 2<br>0.7 | 0<br>0 | 2<br>0.7 |
| GOOD PRICE/VALUE/COST EFFECTIVE<br>(ALL MENTIONS) | 1<br>0.3 | 0<br>0 | 1<br>0.3 |
| GOOD PACKAGING (ALL MENTIONS) | 1<br>0.3 | 0<br>0 | 1<br>0.3 |
| OTHER MISCELLANEOUS MENTIONS | 11<br>3.6 | 0<br>0 | 11<br>3.6 |
| DON'T KNOW | 14<br>4.6 | 0<br>0 | 14<br>4.6 |
| NO, THE TERM "SUSTAINED ENERGY FOR<br>ADVENTURE" AS IT RELATES TO BARS DOES<br>NOT MEAN SOMETHING TO ME. | 67<br>22.1 | 0<br>0 | 67<br>22.1 |
| DON'T KNOW IF THE TERM "SUSTAINED<br>ENERGY FOR ADVENTURE" AS IT RELATES TO<br>BARS MEANS SOMETHING TO ME. | 13<br>4.3 | 0<br>0 | 13<br>4.3 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 18

Q.350 BEFORE BUYING A PACKAGE OF BARS FOR THE FIRST TIME, DO YOU OR DON'T
YOU TYPICALLY CHECK THE PRODUCT'S INGREDIENTS AND NUTRITION INFORMATION?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| YES, I DO | 541 | 263 | 278 |
|  | 89.3 | 86.8 | 91.7 |
| NO, I DON'T | 62 | 38 | 24 |
|  | 10.2 | 12.5 | 7.9 |
| DON'T KNOW | 3 | 2 | 1 |
|  | 0.5 | 0.7 | 0.3 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 19

Q.360 DO YOU OR DON'T YOU CHECK THE AMOUNT OF SUGAR IN A BAR WHEN YOU BUY IT FOR THE FIRST TIME?

|  | TOTAL | CLIF TEST CELL 1 | CLIF CONTRL CELL 2 |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
| I CHECK THE AMOUNT OF SUGAR | 495 81.7 | 244 80.5 | 251 82.8 |
| I DO NOT CHECK THE AMOUNT OF SUGAR | 104 17.2 | 56 18.5 | 48 15.8 |
| DON'T KNOW | 7 1.2 | 3 1.0 | 4 1.3 |

TARGET RESEARCH GROUP INC.
FOOD SURVEY (#103-20065)

Table 20

Q.370 ASSUME THERE ARE TWO BARS THAT ARE THE SAME EXCEPT THAT ONE HAS
      ADDED SUGAR AND THE OTHER CONTAINS NO ADDED SUGAR AT ALL.
  WHICH OF THE FOLLOWING STATEMENTS BEST DESCRIBES HOW YOU WOULD RATE THE TASTE
  OF THE BARS WITH ADDED SUGAR VERSUS THE TASTE OF THE BARS WITH NO ADDED SUGAR?

|  |  | CLIF TEST | CLIF CONTRL |
| --- | --- | --- | --- |
|  | TOTAL | CELL 1 | CELL 2 |
|  | ----- | ------ | ------ |
| BASE: TOTAL RESPONDENTS | 606 | 303 | 303 |
|  |  |  |  |
| MUCH/SOMEWHAT BETTER (NET) | 379 | 185 | 194 |
|  | 62.5 | 61.1 | 64.0 |
| THE BARS WITH ADDED SUGAR TASTE MUCH BETTER THAN THE BARS WITH NO ADDED SUGAR | 71 / 11.7 | 29 / 9.6 | 42 / 13.9 |
| THE BARS WITH ADDED SUGAR TASTE SOMEWHAT BETTER THAN THE BARS WITH NO ADDED SUGAR | 308 / 50.8 | 156 / 51.5 | 152 / 50.2 |
| THE BARS WITH ADDED SUGAR TASTE THE SAME AS THE BARS WITH NO ADDED SUGAR | 131 / 21.6 | 68 / 22.4 | 63 / 20.8 |
| MUCH/SOMEWHAT WORSE (NET) | 96 / 15.8 | 50 / 16.5 | 46 / 15.2 |
| THE BARS WITH ADDED SUGAR TASTE SOMEWHAT WORSE THAN THE BARS WITH NO ADDED SUGAR | 65 / 10.7 | 34 / 11.2 | 31 / 10.2 |
| THE BARS WITH ADDED SUGAR TASTE MUCH WORSE THAN THE BARS WITH NO ADDED SUGAR | 31 / 5.1 | 16 / 5.3 | 15 / 5.0 |

# Exhibit G1 to
# Simonson Declaration

q60: Which, if any, of the following food products have you personally purchased in the past 3 months? Please indicate only those food products that you personally purchased or shared in the decision to purchase.

months. Which, if any, of the bars listed below have you purchased in the past 3 months? Please indicate only those products that you personally purchased or shared in the decision to purchase.

q80: Do you, or does any member of your household work for any of the following types of companies?

| Respondent ID | q110: Cell | Length Of Interview (in minutes) | q30: Region | Gender | q40: Age | q50: Electronic Device Using to Take Survey | Cereal | Ice Cream | Yogurt | Donuts | Pancakes | Nutrition Bars | Beef Jerky | None of the above | Kind Bar | Clif Bar | LaraBar | Quest Bar | Nutri Grain Bar | Nature Valley Bar | Pure Bar | None of the above | A public relations or advertising agency | A company that makes or manufactures chewing gum or candy | A company that makes or manufactures bars | A company that makes or manufactures shampoo or conditioner | A company that makes or manufactures breads, buns, or rolls | A marketing or market research firm | None of the above | q210: You mentioned earlier that you personally purchased Clif Bar. As best as you remember, why did you decide to buy Clif Bar? | q210_Dont Know |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | CELL 1— CLIF TEST ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | Northeast | Male | 40+ | Desktop computer | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Clif Bar produces organic foods and drinks. | |
| 36 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 20 | Northeast | Female | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Because I haven't had it in a while so I wanted a bar that was more healthy and nutritious. | |
| 93 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 14 | Northeast | Female | 18-39 | Tablet (such as an iPad, Android tablet, etc.) | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Because my husband loves them. | |
| 141 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 4 | South | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It tasted good and had peanut butter | |
| 142 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 13 | West | Female | 40+ | Laptop computer | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | my kids like it | |
| 183 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | Midwest | Female | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Because my family loves them | |
| 187 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 5 | Midwest | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | To get more carbs in my diet. | |
| 206 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | South | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | daughter eats them | |
| 209 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 17 | Northeast | Male | 18-39 | Laptop computer | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | its coming it and its look its good for the health | |
| 226 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | South | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I wanted to try something different | |
| 232 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 15 | Northeast | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | been eating them for long time. great taste and filling | |
| 239 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | South | Female | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Love the taste and that is fairly healthy. | |
| 265 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | Northeast | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | sales/promotion | |
| 295 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | Northeast | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | Don't know |
| 309 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 10 | West | Male | 18-39 | Desktop computer | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | i buy them by the dozen, because i eat them 2-3 times per week, as do my kids and wife...so we go thru quite a few. | |
| 332 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 20 | West | Male | 40+ | Laptop computer | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Because it tastes really great | |
| 338 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | South | Male | 18-39 | Laptop computer | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it was on sale | |
| 384 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 5 | Midwest | Male | 18-39 | Desktop computer | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like the taste and the enrgy it gives me | |
| 417 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 10 | Midwest | Male | 40+ | Desktop computer | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They taste good and are nutritious | |
| 432 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 21 | Midwest | Male | 40+ | Laptop computer | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | on sale. like the taste | |

n=606

| # | Cell | | Region | Gender | Age | Device | | | | | | | | | | | | | | | | | | | | | | | | | | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 466 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 14 | Northeast | Male | 40+ | Desktop computer | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They were on sale and I had a coupon. |
| 482 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 33 | West | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Cliff Bars give me good, long lasting energy for many hours. |
| 525 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 12 | Midwest | Male | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I've have them before and like them |
| 561 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | South | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Filling and kept me from getting hungry |
| 566 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 4 | West | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It taste good and its healthy |
| 651 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 12 | South | Male | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Because I had an e-VIC coupon at Harris Teeter to use to redeem. |
| 666 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | Northeast | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The package made it look good |
| 694 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 19 | South | Female | 40+ | Desktop computer | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The taste is good, comes in a variety of flavors and has wholesome ingredients. |
| 697 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | West | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | as a healthy snack |
| 703 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | South | Male | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THAT WAS VERY TASTY FLAVOR. |
| 714 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 12 | Midwest | Male | 18-39 | Laptop computer | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Valuable |
| 716 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 12 | West | Female | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | My husband needs extra protein during his work day. |
| 731 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 23 | West | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It contains a good amount of protein and has varieties without peanuts. |
| 740 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 4 | South | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | My family enjoys them |
| 741 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | South | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They are the tastiest of the similar bars and we like the flavors the most. |
| 778 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | Northeast | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It sounded like a good flavor. |
| 830 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 11 | South | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | they have really good flavors and they fill me up for most the day |
| 831 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 4 | Northeast | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it is healthy |
| 836 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 5 | South | Female | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it was on sale |
| 853 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 14 | West | Male | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | they give me lots of energy and taste good,loaded with protein |
| 876 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | West | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it was not for me |

n=606

| ID | Cell | n | Region | Gender | Age | Device | Responses | Comment |
|---|---|---|---|---|---|---|---|---|
| 891 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | South | Male | 18-39 | Laptop computer | 1 0 1 0 0 1 1 0 1 1 1 0 0 0 0 0 0 0 0 0 0 0 1 | To ensure provide health and mind cooler system to the consumers |
| 908 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | West | Female | 40+ | Desktop computer | 1 1 1 1 1 1 1 0 0 1 0 0 0 1 0 0 0 0 0 0 0 0 1 | I like most of the flavors they have. |
| 911 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 12 | West | Female | 40+ | Desktop computer | 1 1 1 0 0 1 1 0 1 1 1 0 0 0 0 0 0 0 0 0 0 0 1 | I stopped at a convenience store to pickup some protein bars for a longer trail ride (horseback riding) and I saw a specific flavor that I thought would hold up well in the heat and provide energy throughout the day. No chocolate, just nuts and dried fruit with granola. |
| 924 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 13 | Northeast | Female | 40+ | Laptop computer | 1 1 1 1 1 1 1 0 1 1 1 0 0 0 0 0 0 0 0 0 0 0 1 | I like the taste and it is healthy |
| 948 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 10 | West | Female | 18-39 | Laptop computer | 1 1 1 1 1 1 1 0 1 1 1 0 0 0 0 0 0 0 0 0 0 0 1 | I purchased a Clif Bar because of the nutritional benefits of the bar. |
| 952 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 16 | West | Male | 40+ | Desktop computer | 1 1 1 1 1 1 1 0 0 1 1 1 1 1 0 0 0 0 0 0 0 0 1 | It's my favorite item. I prefer always buy it. |
| 955 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 13 | Midwest | Female | 40+ | Laptop computer | 1 1 1 0 1 1 0 0 1 0 1 1 0 0 0 0 0 0 0 0 0 0 1 | We like them and they are affordable |
| 965 | CELL 1— C1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | West | Female | 18-39 | Desktop computer | 1 1 1 1 1 1 1 0 1 0 1 0 0 1 1 0 0 0 0 0 0 0 1 | Helps with my energy and fills me up. |
| 978 | CELL 1— C1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 4 | Midwest | Female | 18-39 | Laptop computer | 1 1 1 1 1 1 0 0 1 1 1 0 0 0 0 0 0 0 0 0 0 0 1 | like the taste |
| 979 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 5 | Midwest | Female | 18-39 | Tablet (such as an iPad, Android tablet, etc.) | 0 1 0 0 1 1 0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | I like them |
| 981 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | South | Male | 40+ | Desktop computer | 1 1 1 1 0 1 1 0 1 0 1 1 1 0 0 0 0 0 0 0 0 0 1 | one oo the most nutritious and delicious energy bars |
| 985 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 14 | South | Male | 40+ | Desktop computer | 1 1 1 1 1 1 1 0 0 0 0 0 1 1 0 0 0 0 0 0 0 0 1 | It is a well known and trusted brand in the fitness industry. I purchased it for my kids lunches because they have a particular variety that my kids like. |
| 988 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 14 | West | Female | 40+ | Laptop computer | 1 1 1 1 0 1 0 0 1 1 1 0 0 0 0 0 0 0 0 0 0 0 1 | because of its taste, really its too good for healt and its so delicious |
| 1026 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | South | Male | 18-39 | Laptop computer | 1 1 1 1 1 1 1 0 1 1 1 1 1 1 0 0 0 0 0 0 0 0 1 | I had it before and it was delicious |
| 1042 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 10 | South | Male | 18-39 | Desktop computer | 1 1 1 1 1 1 1 0 1 1 1 0 0 0 0 0 0 0 0 0 0 0 1 | flavors low in sugar taste |
| 1084 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | West | Female | 40+ | Desktop computer | 1 1 1 1 1 1 1 0 1 1 1 1 0 0 0 0 0 0 0 0 0 0 1 | I like clifbar because it is the cheapest |
| 1086 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | West | Female | 18-39 | Laptop computer | 1 1 1 1 1 1 0 0 1 1 1 0 0 0 0 0 0 0 0 0 0 0 1 | i like the taste of them |
| 1103 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 5 | Northeast | Female | 40+ | Laptop computer | 1 1 1 1 1 1 0 0 1 1 1 0 0 0 0 0 0 0 0 0 0 0 1 | Clif Bars are tasty and nutritious, with a high energy content |
| 1129 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | West | Male | 18-39 | Desktop computer | 1 0 1 0 0 1 0 0 1 1 0 0 0 1 1 0 0 0 0 0 0 0 1 | it was on sale , I had a coupon and the flavors looked interesting |
| 1151 | CELL 1— C1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 11 | Northeast | Female | 40+ | Laptop computer | 1 1 1 1 1 1 0 0 1 1 1 0 0 0 0 0 0 0 0 0 0 0 1 | I have seen commercials for them and they look good |
| 1163 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | Northeast | Female | 18-39 | Laptop computer | 1 1 1 1 1 1 0 0 1 1 1 0 1 0 0 0 0 0 0 0 0 0 1 | I purchased them because I like the flavor, the are convenient when you are in a hurry and are a healthier options then other bars. |
| 1164 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | West | Female | 18-39 | Laptop computer | 1 1 1 0 1 0 0 0 1 0 1 0 0 0 0 0 0 0 0 0 0 0 1 | |

n=606

| ID | Cell | # | Region | Gender | Age | Device | | | | | | | | | | | | | | | | | | | | | | | | | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1198 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Midwest | Female | 40+ | Laptop computer | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | On sale. |
| 1209 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | South | Male | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | To take on vacation with me. |
| 1219 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | West | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | my kids favorite |
| 1224 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 50 | Midwest | Female | 18-39 | Laptop computer | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I looked good and I liked the flavor |
| 1250 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 11 | West | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it is a good and delicious treat |
| 1264 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | Northeast | Male | 40+ | Laptop computer | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They were on sale, as part of a store promotion |
| 1284 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 16 | South | Male | 40+ | Laptop computer | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | As far as i know they have the best bar and they always provide best quality products and they are trustworthy brand for bar. |
| 1292 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | Midwest | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It's one of the best tasting and best value |
| 1315 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | Northeast | Male | 18-39 | Laptop computer | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the protein content |
| 1351 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | South | Male | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | high in protein |
| 1365 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | South | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like the way they taste |
| 1376 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 23 | Midwest | Male | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Because it's great tasting. |
| 1385 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 14 | South | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | like the taste and it is healthy |
| 1406 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | West | Male | 40+ | Desktop computer | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like the brand |
| 1407 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 19 | South | Female | 18-39 | Desktop computer | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | for a snack at work |
| 1434 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | South | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | they are good |
| 1437 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 11 | South | Male | 40+ | Laptop computer | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I have had them in the past and enjoyed them. Cant remember why I first tried them |
| 1502 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 16 | Northeast | Female | 18-39 | Desktop computer | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The flavor I like was on sale. |
| 1513 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Northeast | Male | 40+ | Laptop computer | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | My son was home and he likes them |
| 1518 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 10 | Midwest | Female | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | In comparison to the other options at a convenience store they were a healthy choice. |
| 1523 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | Midwest | Female | 18-39 | Tablet (such as an iPad, Android tablet, etc.) | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They are my favorite snack when I have to skip lunch. |
| 1529 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 14 | South | Female | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | i like the flavors they offer |
| 1540 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | Midwest | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | because its delicious and good flavors |
| 1555 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 11 | Northeast | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I decided to purchased a Clif Bar because I liked the flavor (peanut butter) that they had available. |
| 1583 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | Northeast | Male | 18-39 | Desktop computer | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They taste good |
| 1667 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 14 | West | Female | 40+ | Laptop computer | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Wanted a quick protein snack |
| 1676 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | South | Female | 18-39 | Laptop computer | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | A co-worker recommended it to me. |

| ID | Cell | n | Region | Gender | Age | Device | | | | | | | | | | | | | | | | | | | | | | | | | | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1720 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | West | Female | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It tastes good and I like the look of the product |
| 1730 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | West | Female | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I HAVE SEEN ADVERTISEMENTS OF CLIFF BAR AND WANTED TO SEE WHAT IT TASTED LIKE |
| 1743 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 31 | South | Female | 40+ | Desktop computer | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | My children like them |
| 1761 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 25 | South | Female | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I liked the way the Clif Bars taste and the fact that they are healthy to eat. |
| 1784 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 4 | Midwest | Female | 18-39 | Desktop computer | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | cheap, buy them often, and good flavor |
| 1790 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | Midwest | Female | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They are conveniently located in the check out lane at Kroger and I love the taste of them. |
| 1797 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | South | Female | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It was purchase for the family. |
| 1801 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | South | Male | 18-39 | Laptop computer | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I bought it as a prework out snack |
| 1803 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | West | Male | 40+ | Laptop computer | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It was on sale and like Clif Bars |
| 1820 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 10 | West | Female | 18-39 | Desktop computer | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Needed a higher protein. |
| 1822 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | West | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The different kinds looked good to me |
| 1828 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | Midwest | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I had heard that it was good as a snack between meals so I gave it a try |
| 1829 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | Northeast | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They are filling and have good flavors |
| 1848 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | South | Female | 18-39 | Desktop computer | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I've purchased them before, find them to be tasty, and the idea of having like a 'breakfast in a bar' was exactly why I bought them. |
| 1852 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | West | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They are delicious |
| 1872 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | West | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like the taste of them |
| 1885 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | Northeast | Female | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They are very good |
| 1890 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | South | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I have always liked Clif bars and they always have good deals |
| 1894 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | West | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is very good and tasty. |
| 1926 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 17 | South | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | My grandma used to buy them when I was a kid and I wanted something familiar |

n=606

| ID | Cell | | | | | Device | | | | | | | | | | | | | | | | | | | | | | | | | | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1933 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 14 | South | Female | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I started going to the gym more often. I wanted snack to have proteins and less carbs to encourage my goal to loose weight and gain some muscles. |
| 1942 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | Northeast | Female | 18-39 | Laptop computer | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It's healthy and delicious! |
| 1965 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | South | Female | 18-39 | Desktop computer | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Was needing a quick breakfast while running late to work. |
| 1977 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | Northeast | Female | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I liked the variety offered and it was on sale. |
| 1992 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 5 | South | Female | 18-39 | Desktop computer | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | For the Energy Benefits |
| 2002 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 11 | Midwest | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They have great nutrition and have great taste |
| 2003 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 16 | South | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Because I have been eating Clif Bars for many years and love them. |
| 2004 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 11 | South | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like the brand clif and the different flavors. it has |
| 2019 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | South | Male | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Clif bars seemed healthy and they tasted good. |
| 2023 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | South | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Because they are known to have good nutrition |
| 2027 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | West | Female | 18-39 | Laptop computer | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I enjoy the flavor of Clif bars. |
| 2029 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 14 | Midwest | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It was the new hazelnut filled bars and it sounded good originally i get the nut butter filled or the oat and chocolate chips |
| 2095 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Midwest | Male | 40+ | Laptop computer | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | i have used this product in the past |
| 2131 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | Midwest | Male | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | they have some great flavor and are healthy |
| 2139 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 18 | Midwest | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It was recommended by a friend way back and I like them so I continued to buy them. I got the last box as something to keep in my car incase I get hungry |
| 2147 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | South | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Healthy |
| 2171 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | South | Male | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | taste great and gives me energy |
| 2184 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | South | Male | 40+ | Laptop computer | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I had a coupon and they are a good afternoon snack |
| 2211 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | West | Male | 18-39 | Laptop computer | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The taste and design of the wrapper. |

n=606

| ID | Cell | No. | Region | Gender | Age | Device | Responses | Comment | |
|---|---|---|---|---|---|---|---|---|---|
| 2214 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | South | Male | 40+ | Desktop computer | 1 0 1 0 1 1 1 0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 1 | Sale prices at Kroger and I already know I like them. | |
| 2310 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | West | Female | 40+ | Laptop computer | 1 1 1 0 0 1 1 0 1 0 1 0 0 0 0 0 0 0 0 0 0 0 1 | I like the peanut butter flavor | |
| 2337 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | South | Female | 40+ | Desktop computer | 0 1 1 1 0 1 0 0 0 1 1 0 1 0 0 0 0 0 0 0 0 0 1 | It's a good protein and vitamin supplement. | |
| 2354 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 24 | South | Male | 18-39 | Laptop computer | 1 1 1 1 1 1 1 1 0 0 1 0 0 0 0 0 0 0 0 0 0 0 1 | I've always liked clif bars ever since they came out. Its become routine to buy them and keep them in my car as my job requires me to run around town all day. | |
| 2388 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 14 | Midwest | Female | 40+ | Laptop computer | 1 1 1 0 1 0 0 0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 1 | Clif has the flavor I like best. | |
| 2390 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 14 | Midwest | Male | 40+ | Desktop computer | 1 1 1 1 1 1 1 0 1 1 0 0 1 1 0 0 0 0 0 0 0 0 1 | Cliff bar are nutritious but also have a lot of sugar that gives me energy when I'm on the go or working when I need a extra energy boost. | |
| 2409 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | Northeast | Male | 18-39 | Desktop computer | 1 1 0 1 0 1 0 0 1 0 0 0 0 0 0 0 0 0 0 1 0 0 0 | Good taste | |
| 2430 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 12 | Northeast | Female | 40+ | Laptop computer | 1 0 1 0 1 1 0 0 1 1 0 0 0 0 0 0 0 0 0 0 0 0 1 | Son likes them | |
| 2445 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 4 | Midwest | Male | 40+ | Desktop computer | 1 1 1 1 1 1 1 0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 1 | protein | |
| 2489 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | South | Male | 18-39 | Laptop computer | 1 1 1 1 1 1 0 0 1 1 0 1 1 0 0 0 0 0 0 0 0 0 1 | It contains the vitamins I want while providing a nice taste. | |
| 2497 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Northeast | Male | 40+ | Desktop computer | 1 1 1 1 1 1 0 1 1 1 0 1 0 0 0 0 0 0 0 0 0 0 1 | I enjoy the flavor and they are a good meal replacement if I am in a rush. | Don't know |
| 2531 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 5 | South | Male | 18-39 | Laptop computer | 1 1 1 1 1 0 0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | I like this | |
| 2547 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | South | Male | 18-39 | Laptop computer | 0 1 0 1 1 0 0 0 1 1 0 0 1 0 0 0 0 0 0 0 0 0 1 | I like this | |
| 2558 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 12 | West | Female | 40+ | Laptop computer | 1 1 1 1 1 1 1 1 1 1 1 0 1 0 0 0 0 0 0 0 0 0 1 | Clif bars are great on hikes and we were heading on a weeks worth of hiking. Peanut butter is the best for giving me energy while easy on the belly. | |
| 2588 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 20 | South | Female | 40+ | Laptop computer | 1 1 0 1 0 1 0 0 1 1 0 1 1 0 0 0 0 0 0 0 0 0 1 | Vegan and lower in sugar and carbs | |
| 2620 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | Northeast | Male | 18-39 | Laptop computer | 1 1 1 1 1 1 1 1 1 1 1 0 0 0 0 0 0 0 0 0 0 0 1 | I was hungry | |
| 2654 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | South | Female | 40+ | Laptop computer | 1 1 1 1 1 1 0 0 1 0 0 0 1 0 0 0 0 0 0 0 0 0 1 | Flavor | |
| 2663 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | Midwest | Female | 40+ | Desktop computer | 1 1 1 1 0 1 0 0 1 1 0 0 0 0 0 0 0 0 0 0 0 0 1 | Because I like the taste of them and they were on sale. | |
| 2666 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 13 | West | Male | 18-39 | Laptop computer | 1 1 1 1 1 0 0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | Had a coupon | |
| 2667 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | Northeast | Male | 40+ | Desktop computer | 1 1 1 1 0 1 1 0 1 1 0 0 0 0 0 0 0 0 0 0 0 0 1 | I like the taste | |
| 2678 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 17 | West | Female | 40+ | Desktop computer | 1 1 1 1 0 0 1 0 1 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | It has simple ingredients that taste good. It's also very convenient to eat on the run. | |
| 2690 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | West | Male | 40+ | Desktop computer | 1 1 1 1 1 1 1 0 1 1 0 1 1 0 0 0 0 0 0 0 0 0 1 | I enjoy the taste and was looking for a quick bite to fill me up for a little while | |
| 2704 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | South | Male | 40+ | Laptop computer | 1 1 1 1 1 1 1 0 1 1 0 1 1 0 0 0 0 0 0 0 0 0 1 | taste great and is healthy | |
| 2746 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 12 | South | Male | 18-39 | Desktop computer | 1 1 0 0 0 1 0 0 1 1 0 0 0 0 0 0 0 0 0 0 0 0 1 | on sale | |
| 2776 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | South | Male | 18-39 | Laptop computer | 0 1 1 0 0 1 1 0 0 1 0 0 1 1 0 0 0 0 0 0 0 0 1 | for the protein | |

n=606

| | ID | Region | Gender | Age | Device | | | | | | | | | | | | | | | | | | | | | | | | | | | Comment | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 2812 | Midwest | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | Don't know |
| CELL 3— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 2850 | Northeast | Male | 18-39 | Desktop computer | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Clif bars have a wide variety of flavors that are tasty. | |
| CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 2860 | West | Female | 40+ | Desktop computer | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Have had them over the past few years and like a few different flavors. Good snack. | |
| CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 2880 | South | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Because I liked the taste and it filled me up. | |
| CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 2895 | South | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I wanted the energy and protein that the bar says it provides. The price is decent, and the flavors are really good. I have eaten them before and after workouts, and they provide the energy that I needs. | |
| CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 2905 | Midwest | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MY husband likes them in lieu of candy bars | |
| CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 2937 | South | Male | 18-39 | Laptop computer | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Wanted protein | |
| CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 2949 | West | Male | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Looked like it would have good flavor | |
| CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 2993 | Northeast | Male | 18-39 | Desktop computer | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | previous experience | |
| CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 3001 | South | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | for snack | |
| CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 3007 | West | Male | 40+ | Laptop computer | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | High in protein but lower in sugar than other choices. | |
| CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 3031 | West | Female | 40+ | Laptop computer | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like the taste, the ingredients, and the high amount of protein. | |
| CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 3038 | South | Male | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | because I like it very much and highly prefer it due to it's quality | |
| CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 3049 | West | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | bought it for me to go snack and or eat at work in between the brakes. | |
| CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 3053 | Midwest | Female | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I buy them for my adult son. He takes them with him when he goes cycling. | |
| CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 3090 | Midwest | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I have a pretty good experience with them - they seem healthier, good source of protein so I can stay full, and they are reasonably priced. Since they were stocked in my local organic store, I trust them more. | |
| CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 3100 | West | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They are filling and there are many different flavors to choose from that myself, husband and children all like. | |
| CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 3110 | West | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Good experience | |
| CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 3111 | West | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it was a good price. | |
| CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 3115 | West | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | For my son's lunch and snack | |

n=606

| ID | Cell | # | Region | Gender | Age | Device | Responses | Comment |
|---|---|---|---|---|---|---|---|---|
| 3122 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | South | Male | 18-39 | Laptop computer | 1 1 1 1 1 0 1 0 0 1 1 1 1 0 0 0 0 0 0 0 0 0 0 0 1 | because I needed more protein and it was recommended |
| 3134 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | Northeast | Female | 40+ | Laptop computer | 1 1 0 1 1 1 0 0 1 1 0 0 0 1 0 0 0 0 0 0 0 0 0 0 1 | nutritional value, great taste, variety of flavors |
| 3153 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | South | Female | 18-39 | Laptop computer | 1 1 1 0 0 1 0 0 0 1 1 0 0 1 1 0 0 0 0 0 0 0 0 0 1 | my son asked for it |
| 3160 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | Northeast | Female | 40+ | Laptop computer | 1 1 1 0 0 1 0 0 0 1 0 0 1 1 1 0 0 0 0 0 0 0 0 0 1 | I like this bar |
| 3168 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | South | Female | 40+ | Laptop computer | 1 0 0 1 0 1 0 0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | Child likes the taste - good energy for sporting events as snacks. |
| 3175 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | Northeast | Female | 18-39 | Desktop computer | 1 1 1 1 0 1 1 0 0 1 1 1 1 1 1 0 0 0 0 0 0 0 0 0 1 | I heard it was one of the more healthier options, and I wanted to have the oatmeal texture that it has |
| 3184 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | Northeast | Female | 18-39 | Desktop computer | 1 1 1 0 1 1 0 0 0 1 0 0 0 1 0 0 0 0 0 0 0 0 0 0 1 | They had a sale at the store |
| 3205 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | South | Male | 18-39 | Laptop computer | 1 0 1 1 0 1 1 0 0 0 0 0 0 1 1 0 0 0 0 0 0 0 0 0 1 | like it |
| 3226 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | West | Male | 18-39 | Desktop computer | 1 1 0 1 1 1 1 0 1 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | I've had it before and have enjoyed the taste and flavors |
| 3229 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | West | Male | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 1 1 1 1 0 1 0 0 1 1 0 0 1 0 0 0 0 0 0 0 0 0 0 0 1 | They have protein and are delicious. |
| 3240 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | West | Female | 18-39 | Desktop computer | 0 0 0 0 1 1 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | I enjoy Clif Bar's. I also buy Z Bars for my kids, which is made by Clif Bar. |
| 3265 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 4 | West | Female | 18-39 | Laptop computer | 0 1 0 0 1 1 1 0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | They were on sale |
| 3271 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 14 | Midwest | Male | 18-39 | Desktop computer | 1 1 1 1 1 1 1 0 1 1 0 0 1 1 0 0 0 0 0 0 0 0 0 0 1 | Great taste, well balanced nutrition |
| 3276 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | Northeast | Male | 40+ | Laptop computer | 1 1 1 1 0 1 0 0 0 0 0 1 1 0 0 0 0 0 0 0 0 0 0 0 1 | It was a brand that I have prior experience and enjoyed. |
| 3277 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | Midwest | Male | 18-39 | Desktop computer | 1 1 1 1 1 1 0 0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | I enjoy the taste of clif bars. |
| 3302 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | West | Male | 18-39 | Desktop computer | 0 1 1 1 1 1 0 0 1 1 0 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | I like Clif Bars because the texture and flavor of them are to my liking. They also have a good amount of carbs and protein for a nice balanced snack throughout the day. |
| 3310 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 4 | Northeast | Female | 18-39 | Laptop computer | 1 1 1 1 1 1 0 0 1 1 0 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | Because we've gotten it before |
| 3312 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 10 | West | Female | 40+ | Laptop computer | 0 1 1 1 0 0 1 1 1 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | It had lots of protein, and my dad is on a high protein diet. |
| 3313 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | West | Female | 18-39 | Laptop computer | 1 1 1 1 1 1 1 0 1 1 1 0 0 1 1 0 0 0 0 0 0 0 0 0 1 | Because I like the flavors that they offer |
| 3337 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | Northeast | Male | 40+ | Laptop computer | 1 1 1 1 1 1 0 1 1 1 1 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | they are perfect for a pre/after workout nutrition |
| 3343 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 16 | Northeast | Male | 18-39 | Laptop computer | 1 1 1 1 1 1 1 0 1 1 1 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | When I go to shop and see cliff bar it's looks good and matched up with my desires that is why i choose to purchase. |
| 3344 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | Midwest | Female | 18-39 | Tablet (such as an iPad, Android tablet, etc.) | 1 1 1 1 1 0 1 0 0 1 0 1 1 0 0 0 0 0 0 0 0 0 0 0 1 | My husband loves those clif bars. Usually eats them when he's at work or goes cycling. I think he likes them because they have caffeine in them which gives him energy. |
| 3358 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | Northeast | Male | 40+ | Laptop computer | 1 1 1 1 1 1 1 0 1 1 0 0 1 0 0 0 0 0 0 0 0 0 0 0 1 | i liked the flavor |
| 3380 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | Midwest | Male | 18-39 | Desktop computer | 0 1 0 0 0 1 0 0 1 1 0 0 1 0 0 0 0 0 0 0 0 0 0 0 1 | because it was affordable, relatively healthy, a convenient grab and go food and i had a coupon. |

n=606

| ID | Cell | n | Region | Gender | Age | Device | | | | | | | | | | | | | | | | | | | | | | | | | | Verbatim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3387 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 10 | Northeast | Female | 40+ | Desktop computer | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I purchased a Clif Bar because I believed it to be a healthy option. |
| 3396 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | Midwest | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It has a good flavor |
| 3402 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | West | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I have seen good reviews on it |
| 3413 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 37 | Northeast | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | my friend buys them and i really liked their flavor so i decided to buy them myself |
| 3423 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Northeast | Male | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | tastes pretty good |
| 3436 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 18 | Northeast | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | When I was in the section of the nutrition bars I seen these and kind of squeezed the pac some and noticed that they were soft and I liked the flaors they had and they were on sale so I decided to buy one just to try it and i woul of bought more at that time because they were really good. |
| 3445 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 13 | Midwest | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | At Costco, daughter in law is a big fan so I bought some for her. |
| 3451 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | Midwest | Female | 18-39 | Laptop computer | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like the different flavors they offer and they're often high in protein and tasty. They are great for a meal alternative when you're on the go. |
| 3453 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 11 | West | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like that Clif Bar's taste good and are healthily. |
| 3454 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 5 | Northeast | Female | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Flavors |
| 3457 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | Midwest | Male | 18-39 | Laptop computer | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It was really good. I nutrition facts are really good. I bought it for my husband who drives long hours. He likes the energy it gives him without the sudden affect of a speeding heart rate |
| 3468 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 13 | West | Female | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I have purchased them before and I needed more. |
| 3479 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 4 | Northeast | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I was going hiking and needed a bar to take along. I have eaten Clif Bars in the past and enjoy the flavors. |
| 3483 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | Northeast | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | great healthy ingredients and no preservatives |
| 3484 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 14 | West | Female | 40+ | Laptop computer | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | love the flavors. easy to eat. one of my favorite so far. I have tried other brands but always come back to Clif Bar. |
| 3485 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 21 | West | Male | 18-39 | Laptop computer | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | i like the taste and it gets me to the next meal |
| 3495 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | West | Male | 40+ | Laptop computer | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 3515 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Midwest | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Brand and flavor that my family likes |

n=606

| ID | Cell | | Region | Gender | Age | Device | Values | Verbatim |
|----|------|--|--------|--------|-----|--------|--------|----------|
| 3516 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | West | Female | 18-39 | Desktop computer | 1 1 1 0 0 1 0 0 1 1 1 0 1 1 0 0 0 0 0 0 0 0 0 1 | It gave me all the nutrition I needed and was calorically rich for a long bike ride. because i buy and eat cliff bars for many years and i am very satisfied about the flavoe and taste |
| 3519 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | West | Male | 40+ | Desktop computer | 1 1 1 1 0 1 0 0 1 1 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | |
| 3541 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | West | Male | 18-39 | | 1 0 0 0 0 0 1 1 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | because they're known to be full of good ingredients |
| 3551 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 11 | Midwest | Female | 40+ | Desktop computer | 1 0 1 0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | Bought it for my husband to take to work |
| 3557 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | West | Female | 18-39 | Desktop computer | 1 1 1 0 1 1 1 0 1 1 0 0 1 0 0 0 0 0 0 0 0 0 0 1 | I've been buying Clif Bars for years and I like them and the market i go to usually has them on sale. |
| 3558 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 18 | Midwest | Female | 40+ | Laptop computer | 1 0 0 1 0 1 0 0 0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 1 | I like the way it tastes, and they have flavors I like |
| 3564 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | South | Male | 18-39 | Laptop computer | 1 1 0 0 0 1 1 0 1 1 0 1 0 1 0 0 0 0 0 0 0 0 0 1 | They were on sale |
| 3570 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | South | Male | 18-39 | Laptop computer | 1 1 1 1 1 1 1 0 1 1 0 1 1 0 0 0 0 0 0 0 0 0 0 1 | they are healthy and filling, they provide a lot of energy |
| 3599 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 13 | Midwest | Male | 18-39 | Laptop computer | 1 1 1 0 1 1 0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | It's healthy, tastes good and filling. |
| 3602 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | Midwest | Male | 40+ | Desktop computer | 1 0 1 0 1 0 0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | I like the taste and they are fairly healthier than other snacks. |
| 3610 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | Midwest | Male | 18-39 | Laptop computer | 1 1 1 1 1 1 1 0 0 1 0 1 1 0 0 0 0 0 0 0 0 0 0 1 | It was a nutritious supplement after a run. |
| 3619 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 23 | Midwest | Male | 18-39 | Laptop computer | 1 1 1 1 1 1 1 0 1 0 1 1 1 0 0 0 0 0 0 0 0 0 0 1 | It is a brand I have had before. |
| 3628 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | South | Male | 18-39 | Desktop computer | 1 1 0 1 0 1 1 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | Girlfriend wanted it |
| 3642 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | South | Male | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 1 1 1 1 0 1 0 0 1 1 0 1 1 0 0 0 0 0 0 0 0 0 0 1 | A healthy alternative that satisfies afternoon appetite |
| 3651 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 11 | West | Male | 18-39 | Laptop computer | 1 1 1 1 1 1 1 0 1 0 1 1 0 0 0 0 0 0 0 0 0 0 0 1 | Because it was the only one there |
| 3653 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | Midwest | Male | 18-39 | Desktop computer | 1 1 0 1 0 1 1 0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | they are super yummy |
| 3663 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 32 | South | Male | 18-39 | Laptop computer | 1 1 1 1 1 1 1 0 1 1 0 0 1 0 0 0 0 0 0 0 0 0 0 1 | High in protein & fiber & low in sugar & carbs |
| 3668 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | South | Male | 18-39 | Laptop computer | 1 1 1 0 1 0 1 0 0 0 0 0 0 0 0 0 0 1 1 0 0 | It helps fill me up and counts as a meal for me and easy to eat |
| 3670 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 12 | South | Male | 40+ | Desktop computer | 1 1 1 1 1 1 1 0 1 1 0 1 0 0 0 0 0 0 0 0 0 0 0 1 | Taste is good and healthy for me |
| 3671 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | South | Male | 40+ | Laptop computer | 1 1 1 0 1 1 1 0 1 1 0 1 1 0 0 0 0 0 0 0 0 0 0 1 | I like them |
| 3683 | CELL 1— C1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 15 | Northeast | Male | 18-39 | Laptop computer | 1 1 1 1 1 1 1 0 1 0 1 1 0 0 0 0 0 0 0 0 0 0 0 1 | Because it was at a good price and it has ingredients that will help refill at work |
| 3686 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | West | Male | 18-39 | Desktop computer | 1 0 1 0 1 0 0 0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | It was a brand that I recognized, at a price I was willing to pay. |
| 3712 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 16 | Northeast | Male | 18-39 | Laptop computer | 1 1 1 1 1 1 1 0 0 1 0 0 1 0 0 0 0 0 0 0 0 0 0 1 | I like them and it was on sale at the gas station |

n=606

| ID | Cell | n | Region | Gender | Age | Device | | | | | | | | | | | | | | | | | | | | | | | | | | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3729 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | Northeast | Male | 40+ | Laptop computer | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | my daughters asked for them |
| 3739 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | West | Male | 40+ | Laptop computer | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I think they are some of the tastiest. |
| 3758 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 23 | South | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The story of how the cliff bar was developed for the cyclist who rode in the Swiss Alps stuck with me and I was intrigued by it |
| 3771 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 11 | West | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | There were not a lot of other high quality bars in the aisle |
| 3794 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | South | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | just ro try it |
| 3820 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | West | Male | 18-39 | Desktop computer | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I WAS HUNGRY AND NEEDED A SNACK |
| 3846 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | South | Male | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I have a good history with this brand and have used it in the past. I like the flavor selections, and it fills me up while helping me stay energized. |
| 3856 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 41 | South | Male | 40+ | Laptop computer | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The nutritional and energy benefits. |
| 3863 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | Midwest | Male | 40+ | Laptop computer | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They were on sale. |
| 3864 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 14 | West | Male | 40+ | Desktop computer | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | For a quick snack that would be good for me. |
| 3867 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | South | Male | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | taste |
| 3882 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 4 | Northeast | Male | 18-39 | Laptop computer | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I wanted them |
| 3885 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Midwest | Male | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | for the nutritional content |
| 3892 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | South | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like the taste and I eat it while trekking |
| 3894 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | Northeast | Male | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | My daughter likes them and it's one of the few things she eats |
| 3897 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Midwest | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | i buy them for a mid-day boost if I'm doing extensive traveling or working at a site that is a bit rural. |
| 3907 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 20 | Midwest | Male | 40+ | Laptop computer | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I was at this store and they had alot of these bars for a cheap price. I thought it would be a good purchase. |
| 3912 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 5 | South | Male | 40+ | Laptop computer | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The flavors looked good and I need something to eat while training |
| 3913 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 5 | South | Male | 40+ | Desktop computer | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like them |
| 3918 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | South | Male | 18-39 | Laptop computer | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | i was traveling and that is a snack i like to have when i travel |
| 3919 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 26 | Midwest | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Don't know |

n=606

| ID | Cell | # | Region | Gender | Age | Device | | | | | | | | | | | | | | | | | | | | | | | | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3945 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 11 | West | Male | 18-39 | Desktop computer | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Because it's tasty |
| 3961 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | Midwest | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The natural ingredients are key, but my family likes the flavors too |
| 3977 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 11 | Northeast | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I was hungry and needed protein snack |
| 3987 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 12 | South | Male | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | good for me is why i have been a loyal customer. |
| 4003 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 26 | West | Male | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | good flavors and good ingredients. |
| 4036 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | West | Male | 40+ | Laptop computer | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Looking for a snack when running |
| 4050 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 14 | Midwest | Male | 18-39 | Desktop computer | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I'm familiar with the brand and specify type and flavor of bar I wanted. |
| 4052 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | South | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I had a coupon and I like them for a snack and sometimes a meal replacement. |
| 4070 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | West | Male | 18-39 | Laptop computer | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like cliff bars. The white chocolate one is best |
| 4071 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 16 | West | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | better taste, good reputation |
| 4094 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 10 | South | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I needed lots of energy to start the day. |
| 4099 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Northeast | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Because they're delicious. |
| 4104 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 11 | Northeast | Male | 18-39 | Desktop computer | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the great taste and value |
| 4107 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | South | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | past experience positive |
| 4108 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 46 | Northeast | Male | 40+ | Laptop computer | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Good as meal replacement. Am a person who is always dieting and use these to curb hunger |
| 4128 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | West | Male | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like the taste of the bars, they have such a wide variety of flavors. I really enjoy the nut butter bars from Clif. |
| 4130 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | South | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I heard its pretty healthy and also taste really good. |
| 4132 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 16 | West | Male | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Quick satisfying snack that can also serve as meal replacement when time or resources are tight. |
| 4138 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | South | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I always used Clif Bar. |
| 4142 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | Midwest | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like the flavors and, it's easy to eat |
| 4158 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | West | Male | 40+ | Laptop computer | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | its very good |
| 4191 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | West | Male | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Because they are a good filler snack in between meals |
| 4195 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 12 | West | Male | 18-39 | Laptop computer | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Because they have a good variety of flavors and a decent price. |
| 4199 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | South | Male | 18-39 | Laptop computer | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Increase healthy habits |

n=606

| ID | Cell | Region | Gender | Age | Device | | | | | | | | | | | | | | | | | | | | | | | | | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4210 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 12 | Northeast | Male | 40+ | Desktop computer | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It was a flavor that I liked and it was on sale |
| 4234 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 10 | West | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I purchased Cliff bars because it has the best balance of flavor, size, protein, and calories. This week there was an attractive promotion in the store. Publix |
| 4254 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 31 | South | Male | 40+ | Desktop computer | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I have used cliff bars a lot in the past and I knew that I liked them. |
| 4320 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | South | Male | 18-39 | Desktop computer | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It was much heavier and denser than the others on the same shelf. |
| 4350 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | Northeast | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | many different flavors and I like the taste. |
| 4355 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 31 | Midwest | Male | 40+ | Laptop computer | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | i like the taste |
| 4373 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 11 | Midwest | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | its what the kids love |
| 4378 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | Northeast | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Normally buy this brand |
| 4387 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | West | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It was on sale |
| 4397 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | Midwest | Male | 40+ | Laptop computer | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | i like the taste |
| 4414 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 5 | South | Male | 40+ | Desktop computer | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They are filling and reasonably priced. |
| 4415 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 12 | West | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I had a coupon for the coffee flavored product |
| 4419 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 11 | South | Male | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | for the protein |
| 4436 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 12 | South | Male | 40+ | Desktop computer | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I read the label |
| 4439 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | Midwest | Male | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | wanted a meal replacement |
| 4481 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | Midwest | Male | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | they had a new flavor offering i wanted to try |
| 4492 | CELL 1— C1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 11 | South | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I love the taste of Cliffords Bar |
| 4499 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | South | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I wanted to try it |
| 4500 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 5 | Northeast | Male | 40+ | Laptop computer | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The low sugar content, over other popular brands |
| 4518 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | South | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | On Sale |
| 4519 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Midwest | Male | 40+ | Desktop computer | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The taste and the ingredients in the bars |
| 4531 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | Midwest | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Recognizing that food is at the center of everything it does |
| 4539 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 23 | Midwest | Male | 40+ | Laptop computer | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | i like the taste |
| 4542 | CELL 1— C1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 11 | Northeast | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Good price |
| 4582 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Midwest | Male | 40+ | Desktop computer | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It was on sale in the discount bin. |
| 4584 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | South | Male | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |

n=606

| ID | Cell | # | Region | Gender | Age | Device | | | | | | | | | | | | | | | | | | | | | | | | | Comment |
|----|------|---|--------|--------|-----|--------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---------|
| 4617 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | South | Male | 40+ | Desktop computer | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Protein and flavor |
| 4619 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 13 | South | Male | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Sale price |
| 4632 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 14 | South | Male | 40+ | Laptop computer | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I think of them as healthy |
| 4648 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | West | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ive been eating them for years and like the taste and they give me fuel when i need it. |
| 4660 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Northeast | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | because i like the taste and it is healthy for me |
| 4661 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | Northeast | Male | 40+ | Laptop computer | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It looked to be healthy |
| 4681 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | Northeast | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It was available in the store I was shopping and it came in the flavor that I enjoy. |
| 4718 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | West | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | been eating them for a long time |
| 4728 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | South | Male | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Price, there was a sale on it at the store. |
| 4736 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | Midwest | Male | 40+ | Laptop computer | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It tastes good. |
| 4737 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 12 | West | Male | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like it. I've had them in the past. |
| 4751 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | South | Male | 40+ | Desktop computer | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Brought a bunch of them at Sam's Club |
| 4761 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Northeast | Male | 40+ | Laptop computer | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it seemed to have the most appropriate ingredients for my needs |
| 4775 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 11 | Midwest | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Clif Bar is very fulfilling, decent amount of calories, really good amount of protein. Good tasting too. I eat it before exercise. |
| 4784 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | South | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They are ones I like |
| 4787 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 4 | West | Male | 40+ | Laptop computer | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | i like it |
| 4792 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | Midwest | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It was a coupon offer and I wanted to try something different |
| 4795 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | West | Male | 40+ | Desktop computer | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Special on Amazon for a box. Good Price and I like the taste of the bars. |
| 4797 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 12 | Northeast | Male | 40+ | Laptop computer | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | prior use and satisfaction |
| 4804 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 11 | West | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I heard that a lot of bikers use them on long bike marathons and it gives them energy for awhile. |
| 4805 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | West | Male | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | its a brand you can trust |
| 4824 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | West | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Tastes good |
| 4826 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 4 | Northeast | Male | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It was on sale |
| 4830 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 14 | Northeast | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | delicious |
| 4839 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 11 | West | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I LIKE THE TASTE |
| 4841 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | Midwest | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I pruchased it because it was a godo price, they are good quality, and I was hungry. |
| 4842 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 11 | Northeast | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | its a popular bar that i like the taste and nutritional value |

n=606

| ID | Cell | n | Region | Gender | Age | Device | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 | C18 | C19 | C20 | C21 | C22 | C23 | C24 | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4858 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | South | Male | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I wanted something to snack on during the day and they were on sale. |
| 4863 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | South | Male | 40+ | Desktop computer | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | nutrition and taste |
| 4888 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | West | Male | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I wanted it to give me nutrition on the go to get me through a busy day in case I am hungry at work. |
| 4907 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 28 | West | Male | 40+ | Desktop computer | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Whole Lotta Roasted Peanut Chocolate |
| 4924 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 13 | Midwest | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I had a coupon |
| 4927 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 13 | West | Male | 40+ | Desktop computer | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Taste is great |
| 4940 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 10 | Northeast | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | because its organic I want no artifical flavors and healthy |
| 4957 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 23 | West | Male | 40+ | Desktop computer | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I've been a customer of Clif Bars for years now. They have good nutrition and taste. They also are available in the "Builder" version with extra protein. |
| 4970 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | West | Male | 40+ | Laptop computer | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it was on sale |
| 4974 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | West | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it was on sale |
| 4997 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 11 | Northeast | Male | 40+ | Laptop computer | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | price |
| 5006 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 22 | Northeast | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | my family & me prefer its to take |
| 5032 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | South | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Child athlete snack |
| 5038 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 17 | South | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | i like them and so does my son |
| 5075 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | Midwest | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Had a coupon |
| 5078 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 15 | South | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like them |
| 5089 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | South | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It was on sale and wanted to try |
| 5099 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | South | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is one of several brands that I always buy. |
| 5123 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | South | Female | 18-39 | Desktop computer | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like how they fill me up for long periods of time and give me energy through out the day. |
| 5129 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 23 | South | Female | 18-39 | Laptop computer | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The Sassy Dietitian recommends them on her Instagram |
| 5130 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | Midwest | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | flavors sounded good and I wanted a meal replacement bar |
| 5131 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 31 | Midwest | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | they offer protein for children |

n=606

| ID | Cell | n | Region | Gender | Age | Device | | | | | | | | | | | | | | | | | | | | | | | | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5135 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | South | Female | 18-39 | Laptop computer | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I bought a Clif Bar because I like that it is high in protein and low in carbs, but still tastes good. |
| 5147 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 49 | Midwest | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I have tried several of the clif bars and i love them |
| 5154 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | South | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutritional benefits |
| 5164 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | South | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | needed to pack some hiking snacks and they were on sale |
| 5166 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | Midwest | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They seem to be healthier. |
| 5173 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | Midwest | Female | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | To be healthy clif bar contain carbs and sugar which is good to my taste that's why i took it |
| 5197 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 19 | South | Male | 40+ | Laptop computer | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | taste good good snack before the gym |
| 5198 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | South | Female | 18-39 | Laptop computer | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it looked good. |
| 5203 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | South | Female | 18-39 | Laptop computer | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | they have a lot of protein and are good healthy snacks |
| 5207 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 35 | Midwest | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The Takeaway. Clif Bars are designed for people who need quick energy before, during, or after a workout. … |
| 5212 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 22 | South | Male | 18-39 | Laptop computer | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Flavor, they are delicious |
| 5215 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 13 | South | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I prefer the texture and taste of Cliff Bars over other brands sold at my grocery store. |
| 5216 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 16 | South | Female | 18-39 | Laptop computer | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | they were on sale and i like the taste and i had a coupon |
| 5223 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 5 | South | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Wanted to try it |
| 5240 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 4 | Midwest | Female | 18-39 | Tablet (such as an iPad, Android tablet, etc.) | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | love the taste and flavors |
| 5263 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | Midwest | Female | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like the texture and the taste |
| 5274 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | South | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I was hungry and they taste pretty good |
| 5275 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | Midwest | Female | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | We enjoy the taste and benefits |
| 5293 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | South | Female | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Last year |
| 5303 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 11 | Midwest | Female | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | because it seemed like a good healthy option |
| 5304 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | Midwest | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I enjoy the taste and health benefits |
| 5322 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | South | Male | 18-39 | Laptop computer | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |

| ID | Cell | n | Region | Gender | Age | Device | Responses | Comment |
|---|---|---|---|---|---|---|---|---|
| 5335 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 14 | Midwest | Female | 40+ | Desktop computer | 1 1 1 1 1 1 1 0 1 1 1 0 1 1 0 0 0 0 0 0 0 0 0 1 | It was on sale and I'd never tried it before. |
| 5357 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | South | Female | 18-39 | Laptop computer | 1 1 1 1 1 1 0 0 1 1 0 1 0 0 0 0 0 0 0 0 0 0 0 1 | |
| 5360 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | Midwest | Female | 18-39 | Desktop computer | 1 1 1 1 1 1 1 0 1 1 0 0 0 1 0 0 0 0 0 0 0 0 0 1 | I just wanted to try it. because it is a good source of protein and fiber and i like the flavors it comes in. |
| 5369 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | South | Female | 40+ | Laptop computer | 0 1 0 0 0 1 0 0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | I enjoy the taste. |
| 5378 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 17 | South | Female | 18-39 | Laptop computer | 1 1 1 0 1 1 0 0 1 1 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | The packaging featured Megan Rapinoe. |
| 5382 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | South | Female | 40+ | Laptop computer | 1 1 1 1 1 1 0 0 1 1 0 1 1 1 0 0 0 0 0 0 0 0 0 1 | looked good |
| 5383 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | Midwest | Female | 18-39 | Laptop computer | 1 0 1 0 1 0 1 0 0 1 0 0 1 0 0 0 0 0 0 0 0 0 0 1 | because they have really good flavors and fill me up more than most other granola bars |
| 5424 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | South | Female | 18-39 | Laptop computer | 1 1 0 0 0 1 0 0 1 1 1 0 1 1 0 0 0 0 0 0 0 0 0 1 | I know they are quality and nutritious |
| 5480 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 13 | Midwest | Female | 18-39 | Laptop computer | 1 1 1 1 1 1 1 0 1 1 1 0 0 0 0 0 0 0 0 0 0 0 0 1 | They are an Indiana company, doing good things. Great product that is healthy. |
| 5482 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | Midwest | Male | 18-39 | Laptop computer | 1 1 1 1 1 1 1 0 0 1 1 1 1 1 0 0 0 0 0 0 0 0 0 1 | Because Clif Bars contain a higher amount of carbs and sugar, they're not an ideal healthy snack for all circumstances. Chon recommends eating a Clif Bar before or during moderate- to high-intensity activity when you need sustained energy. |
| 5488 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | South | Female | 18-39 | Laptop computer | 1 1 1 1 1 1 1 0 1 1 0 1 1 0 0 0 0 0 0 0 0 0 0 1 | They were on sale and I wanted to try the flavor |
| 5510 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | Midwest | Female | 40+ | Laptop computer | 1 1 1 1 1 1 1 0 1 1 0 0 0 1 0 0 0 0 0 0 0 0 0 1 | they had flavors we liked and came in a large box |
| 5513 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 28 | South | Female | 18-39 | Laptop computer | 1 1 1 0 0 1 0 0 1 1 1 0 0 0 0 0 0 0 0 0 0 0 0 1 | To eat after working out |
| 5514 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | Midwest | Female | 18-39 | Desktop computer | 1 1 1 1 1 1 1 0 1 1 1 0 1 1 0 0 0 0 0 0 0 0 0 1 | Wanted to try something new |
| 5521 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 12 | Midwest | Female | 18-39 | Desktop computer | 1 1 1 1 1 1 0 0 1 1 0 1 0 0 0 0 0 0 0 0 0 0 0 1 | I have always thought they were delicious and a nice snack during a hike when I need the energy to keep moving. |
| 5522 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 15 | South | Female | 18-39 | Laptop computer | 1 1 1 1 1 1 0 0 1 1 1 0 0 0 0 0 0 0 0 0 0 0 0 1 | Because of previous positive experience. Specifically, I love the Clif butter filled bars. |
| 5523 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 14 | Midwest | Male | 18-39 | Desktop computer | 1 1 1 0 1 1 1 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | I have started a lot more intense workouts and bought them as an option for some nutrition afterwards. It was a name brand that I knew and figured it would help. |
| 5524 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | South | Female | 18-39 | Laptop computer | 1 1 1 1 1 1 1 0 1 1 1 0 1 0 0 0 0 0 0 0 0 0 0 1 | I had heard good things about them from family and decided to try them. |
| 5532 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | Midwest | Female | 18-39 | Desktop computer | 1 1 1 1 1 1 1 1 0 1 1 0 0 0 0 0 0 0 0 0 0 0 0 1 | they are full of protein and help me stay full |
| 5534 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 4 | South | Female | 18-39 | Laptop computer | 1 1 1 1 1 1 1 0 1 1 0 0 1 1 0 0 0 0 0 0 0 0 0 1 | high protein; low price |

n=606

| ID | Cell | | | | Device | | | | | | | | | | | | | | | | | | | | | | | | | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5536 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | South | Male | 18-39 | Laptop computer | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I've always liked them and they're pretty filling. |
| 5538 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | South | Female | 40+ | Laptop computer | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | packaging |
| 5550 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | South | Female | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | good price, good flavor |
| 5558 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | South | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I purchased it as a meal replacement for working out later that day. |
| 5567 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Midwest | Female | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Because they're my favorite bar to provide energy before and during biking. |
| 5570 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Midwest | Female | 18-39 | Laptop computer | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Clif Bars are healthy and filling and great sources of protein. I've used them for years, including when I rowed on the crew team. |
| 5579 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | South | Male | 18-39 | Laptop computer | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I wanted some protein and something to fill me up while I was on a roadtrip |
| 5580 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 19 | South | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I have chosen Clif bars for years and like the taste and that it fills me up |
| 5589 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Midwest | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They make me feel full with 1 bar. Easy snack. Delicious. |
| 5611 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | Midwest | Female | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They were on sale - also I enjoy them! |
| 5615 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 4 | South | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I liked the flavor that was offered |
| 5624 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 10 | South | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The nutritional value of the bar. |
| 5630 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 5 | Midwest | Female | 18-39 | Laptop computer | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it is very yummy and good ingredients |
| 5633 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 13 | South | Female | 40+ | Desktop computer | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | to try it out as I'D Never bought befoe |
| 5634 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | Midwest | Female | 18-39 | Desktop computer | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I liked the look of the outside and have seen many of my friends like them! |
| 5635 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | South | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The taste and nutrition |
| 5638 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 21 | South | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | its good |
| 5661 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 11 | South | Female | 18-39 | Laptop computer | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I've recognized the brand as a reliable good tasting nutrition source. |

| ID | Cell | N | Region | Gender | Age | Device | | | | | | | | | | | | | | | | | | | | | | | | | | | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5667 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 12 | South | Female | 40+ | Desktop computer | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Clif bars are very filling and are reasonably priced |
| 5672 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | Midwest | Female | 18-39 | Laptop computer | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Protein content. Taste |
| 5677 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | South | Female | 18-39 | Laptop computer | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Good, high in protein |
| 5688 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | South | Female | 18-39 | Desktop computer | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | for my toddler to have a good snack on the go |
| 5693 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 11 | South | Female | 18-39 | Tablet (such as an iPad, Android tablet, etc.) | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like the flavor of the chocolate brownie bars. |
| 5694 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 49 | South | Female | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I heard they were good |
| 5738 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | Midwest | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Because I like clif Bars have been eating for more than 20 ears |
| 5739 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | Midwest | Female | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | For long days when there's no time for breakfast |
| 5746 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | Midwest | Female | 18-39 | Laptop computer | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like the way they taste. |
| 5758 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 15 | South | Female | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I really enjoyed the packaging, it drew my attention and I was pleased with the ingredient list! |
| 5761 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | Midwest | Female | 18-39 | Laptop computer | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It had a lot of flavors and was a larger bar with a good price. |
| 5774 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 5 | Midwest | Female | 18-39 | Laptop computer | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It seemed like a healthy option |
| 5777 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | South | Female | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It looked really good. |
| 5782 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 12 | South | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I decided to buy the clif bars because of the nutrition, its more healthy than a regular chocolate bar and i enjoy them as we as my kids, they are one of the best tasting bars I've ever had. |
| 5785 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 15 | South | Male | 18-39 | Laptop computer | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I always eat clif bars as a snack when im in a hurry because they taste good and are filling for what they are. I also don't like when I open a granola bar and it falls apart and makes a mess, which clif bar does not do, so they are usually my go to as they're convenient and taste great. |
| 5786 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 14 | Midwest | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It's one of our staple bars we buy. Have purchased multiple times. They are filling and give energy |
| 5798 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | South | Male | 18-39 | Laptop computer | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Clif bar is my favote brand. I usually eat it everyday for 6 years. But around 2018, I stopped eating it beacuse I was gaining weight. |

| ID | Cell | # | Region | Gender | Age | Computer | | | | | | | | | | | | | | | | | | | | | | | | | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5803 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Midwest | Female | 18-39 | Desktop computer | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Health advantages of them. |
| 5818 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | South | Male | 18-39 | Laptop computer | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The taste and nutrition value. |
| 5820 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 43 | Midwest | Female | 18-39 | Laptop computer | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like the taste |
| 5825 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | Midwest | Female | 18-39 | Laptop computer | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I love the company and the ingredients in the bars. |
| 5829 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Midwest | Male | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I wanted to try it and was good one. |
| 5850 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | South | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I was running errands and picked one up at a convenience store as a snack. |
| 5861 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 11 | South | Female | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like the taste of the cliff bars along with the fact that they have less sugar than some of the other brands. |
| 5868 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | Midwest | Female | 18-39 | Desktop computer | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | On sale at Costco |
| 5876 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | Midwest | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It was available at the gas station and I needed breakfast quickly, the flavor looked good |
| 5898 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | Midwest | Female | 40+ | Laptop computer | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They are nutritious and taste good |
| 5910 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 5 | Midwest | Female | 18-39 | Laptop computer | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Needed a fueling energy bar |
| 5913 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Midwest | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Don't know |
| 5917 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | Midwest | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like them because they are filling quick breakfast options |
| 5921 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | South | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I needed quick energy |
| 5924 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 42 | South | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | yes it was on sale and I love the taste. |
| 5931 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 14 | South | Female | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Seemed like a better nutritional choice. |
| 5935 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | South | Female | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Because it is a healthy option and good for the lifestyle I am trying to achieve |
| 5942 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | South | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like to buy Clif Bars for the different flavors. The texture is great, they are easy to eat on the go when in a hurry. |
| 5947 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 11 | Midwest | Male | 18-39 | Desktop computer | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Best taste and decent nutritional value |
| 5956 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Midwest | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I purchased clif bar because it is a good source of protein and holds you over before meals |
| 5957 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | South | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I've had them before and appreciate the taste. |
| 5965 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 13 | South | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | for the nutritional value and the great taste |
| 5969 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | Midwest | Male | 18-39 | Desktop computer | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I enjoy the flavor for some of the bars. |
| 5979 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | South | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It was the option for the Starbucks I was in. |

n=606

| ID | Cell | N | Region | Gender | Age | Device | Responses | Comment |
|---|---|---|---|---|---|---|---|---|
| 5981 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 4 | South | Female | 18-39 | Laptop computer | 1 1 1 1 1 1 1 0 0 1 1 0 0 0 0 0 0 0 0 0 0 1 | I was familiar with the brand and how they tasta |
| 6007 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 5 | South | Female | 18-39 | Laptop computer | 1 1 1 1 1 1 0 0 0 1 1 0 0 1 0 0 0 0 0 0 0 1 | i like them |
| 6008 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | South | Female | 18-39 | Laptop computer | 1 1 1 1 1 1 1 0 1 1 1 1 1 1 1 0 0 0 0 0 0 1 | I wanted a bar with protein and a lot of carbs for during a long hike. |
| 6049 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 15 | Northeast | Female | 18-39 | Laptop computer | 0 1 1 0 0 1 0 0 1 0 1 1 1 0 0 0 0 0 0 0 0 1 | target gave me a free one and i liked it so i bought a box |
| 6050 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | South | Female | 40+ | Laptop computer | 1 1 1 1 1 1 1 0 1 1 1 1 0 0 0 0 0 0 0 0 0 1 | they are tasty bars with good benefits |
| 6069 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | West | Female | 18-39 | Laptop computer | 1 0 1 0 0 1 0 0 1 1 0 0 0 0 0 0 0 0 0 0 0 1 | I have had them in the past and consider them a healthier snack. |
| 6078 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Northeast | Female | 18-39 | Laptop computer | 1 1 1 1 1 1 0 0 1 1 0 0 1 1 0 0 0 0 0 0 0 1 | Enjoy the product |
| 6083 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 14 | South | Female | 18-39 | Laptop computer | 1 1 0 1 0 1 0 1 1 1 1 1 0 0 0 0 0 0 0 0 0 1 | I purchased Clif Bar because they had many different flavors and were packed with protein |
| 6088 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | Northeast | Female | 40+ | Laptop computer | 0 1 1 0 0 1 0 0 1 1 1 0 1 0 0 0 0 0 0 0 0 1 | Best choice at the time for purest (least processed) ingredients. |
| 6093 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 15 | Northeast | Female | 40+ | Laptop computer | 1 1 1 0 1 1 0 0 0 1 0 1 1 0 0 0 0 0 0 0 0 1 | Because they have a higher protein and they have good flavors my family likes |
| 6095 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | West | Female | 18-39 | Laptop computer | 1 0 0 1 0 1 0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 1 | tastes good |
| 6106 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 24 | Midwest | Female | 18-39 | Laptop computer | 1 1 1 0 1 1 0 0 0 1 0 0 0 1 0 0 0 0 0 0 0 1 | I decided to purchase a package of Clif Bars because I've tasted them before through a friend, and really enjoyed them. I like the taste of the nut butter filled Clif bars. I am allergic to tree nuts so I can only have the peanut butter ones. They started selling the nut butter bars in boxes which saves me money (rather than buying single ones). I donate plasma so I like to have them for the protein as well. |
| 6116 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | West | Female | 18-39 | Laptop computer | 1 1 1 0 0 1 0 0 1 0 0 1 1 0 0 0 0 0 0 0 0 1 | We've purchased these at work before. |
| 6117 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | South | Female | 18-39 | Laptop computer | 1 1 1 1 1 1 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | for nutritional reasons |
| 6118 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | West | Female | 18-39 | Laptop computer | 1 1 1 1 1 1 1 0 1 1 0 1 1 0 0 0 0 0 0 0 0 1 | They were on sale and I like the way they taste and make me feel. |
| 6124 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 16 | Northeast | Female | 40+ | Laptop computer | 1 1 1 1 1 1 0 1 1 0 0 0 0 0 0 0 0 0 0 0 0 1 | My kids are obsessed with them. |
| 6127 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | West | Female | 18-39 | Tablet (such as an iPad, Android tablet, etc.) | 1 1 1 1 0 1 1 0 0 1 1 0 0 0 0 0 0 0 0 0 1 0 1 | |
| 6154 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 15 | South | Male | 40+ | Desktop computer | 1 0 1 1 0 0 0 0 1 1 0 0 0 0 0 0 0 0 0 0 0 1 | Good nutrition/energy Taste |
| 6166 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | West | Female | 18-39 | Laptop computer | 1 1 1 1 1 1 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | My husband recommended it to me. |
| 6188 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | Midwest | Male | 18-39 | Laptop computer | 1 1 1 1 1 0 1 1 0 1 1 0 0 1 1 0 0 0 0 0 0 1 | I have had the in the past and enjoy them |

n=606

| ID | Cell/Control | # | Region | Gender | Age | Device | | | | | | | | | | | | | | | | | | | | | | | | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6195 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | West | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | My children asked me to buy them. |
| 6203 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | South | Male | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | because I know they are healthy and they taste great. |
| 6205 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Northeast | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | a lot of nutrients |
| 6209 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 12 | South | Female | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I am trying to eat healthier, but I have a major sweet tooth. Clif bars are healthier then a candy bar |
| 6243 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | South | Female | 18-39 | Laptop computer | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I wanted it |
| 6246 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | Northeast | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | To give me an energy boost during work |
| 6247 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | Northeast | Female | 18-39 | Laptop computer | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | i love the flavors and it provides energy to fuel me throughout the day |
| 6264 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 4 | Northeast | Female | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I love the white macadamia flavor |
| 6266 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 14 | Midwest | Female | 40+ | Desktop computer | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They are a nice nutritional snack |
| 6268 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | South | Female | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | they are nutrituous and tasty |
| 6270 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 14 | West | Female | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | I am vegetarian so I believe it has less sugar and more protein I needed something to take hiking with me and a CLIF bar is not only sweet, but also gives me energy. On top of that, it doesn't upset my stomach which is important when you are out in the woods hiking. |
| 6277 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 14 | West | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| 6283 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 19 | West | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is very unique product. |
| 6300 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 14 | South | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I was looking for something quick and low carb. |
| 6309 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | Northeast | Female | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | My son likes them so I bought some for him for afternoon snacks. |
| 6328 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 19 | Northeast | Male | 18-39 | Laptop computer | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Because it is the most filling bar. They also offer a wide variety a delicious flavors. |
| 6437 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | Midwest | Male | 18-39 | Laptop computer | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Had a good new flavor I wanted to try |
| 6455 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | West | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Tastes the best |
| 6492 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 4 | West | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Love the taste, good value |
| 6510 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 13 | West | Female | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They have a particular bar that I love |
| 6516 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | Northeast | Male | 18-39 | Laptop computer | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | good for the body and good for the morning and health wise |
| 6558 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | South | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I eat them for breakfast on my way to class |

n=606

| ID | Cell/Group | n | Region | Gender | Age | Device | | | | | | | | | | | | | | | | | | | | | | | | | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6560 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | Northeast | Female | 40+ | Laptop computer | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | This is the one my child likes the most |
| 6600 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | Northeast | Female | 40+ | Laptop computer | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | as an energy boost - carb and protein ratio |
| 6606 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Midwest | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | A friend and I both have enjoyed them in the past. We bought them for convenience. |
| 6607 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | South | Male | 18-39 | Laptop computer | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like the taste and the ingredients, and they are good for active people like me. |
| 6675 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | West | Male | 18-39 | Laptop computer | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Tastes good, was on sale |
| 6687 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 10 | West | Female | 40+ | Desktop computer | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | because someone told me they were good |
| 6711 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | South | Male | 18-39 | Laptop computer | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | great protein value for a quick breakfast |
| 6721 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | West | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like the taste and fills me up like a meal |
| 6771 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 5 | Northeast | Male | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it was a snack on the go |
| 6801 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | South | Male | 18-39 | Desktop computer | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Most easily available nutrition bar |
| 6806 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 12 | Midwest | Male | 18-39 | Laptop computer | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I chose the Clif bar because the flavor |
| 6809 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | Northeast | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They are delicious and nutritious |
| 6825 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | South | Male | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the ingredients and i have been eating them for along time |
| 6829 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | South | Female | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Healthier option than junk food. |
| 6859 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | South | Male | 18-39 | Desktop computer | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | protien |
| 6880 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 38 | West | Female | 40+ | Desktop computer | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I LOVE Clif Bars. The Taste, Texture, Varieties. I bought one at this particular time because they were on sale!! |
| 6886 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 14 | West | Male | 40+ | Laptop computer | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | just familiar with it |
| 6889 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Northeast | Female | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Good price and flavor I like |
| 6893 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 55 | South | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I'd heard good things |
| 6900 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | South | Male | 40+ | Laptop computer | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I love the taste and they are very nutritious. |
| 6901 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 16 | Northeast | Male | 18-39 | Laptop computer | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Protien |
| 6915 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | West | Female | 40+ | Desktop computer | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I wanted some bars for a quick meal of snack and like these. they were on sale for $1 each, I had a digital coupon. My family likes most of the flavors |
| 6963 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | South | Male | 40+ | Laptop computer | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | love what it has |
| 6989 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 44 | West | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | love what it has |

n=606

| ID | Cell | | Region | Gender | Age | Device | | | | | | | | | | | | | | | | | | | | | | | | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7000 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 11 | West | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Their flavors are consistently tasty with a signature chewy texture |
| 7008 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 10 | Northeast | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Like the taste and price |
| 7048 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 23 | Midwest | Female | 40+ | Laptop computer | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | at cash register |
| 7072 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 14 | Midwest | Female | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I had a co-worker who swore by them. She told me they were the best nutritional bar she had ever eaten and mine ate a lot of them at work |
| 7134 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 16 | South | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They have different flavors that other bars don't have. |
| 7167 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 14 | West | Male | 18-39 | Laptop computer | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Healthy, tasty and vegan |
| 7187 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 16 | South | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They taste great and are a healthy meal replacement |
| 7206 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | Midwest | Male | 18-39 | Desktop computer | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | For protein after working out. |
| 7211 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | West | Female | 40+ | Desktop computer | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They're one of my family's favorite brands of bars |
| 7243 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 10 | South | Male | 18-39 | Laptop computer | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Had them in the past and I like how they taste |
| 7245 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 14 | Northeast | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I liked the flavor of the bars. |
| 7254 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 11 | Midwest | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They have nutritious ingredients and taste good, my kids enjoy them. |
| 7287 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 22 | West | Female | 40+ | Laptop computer | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like the texture of the bars and the mint flavored ones. |
| 7306 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | South | Male | 18-39 | Laptop computer | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | i like them |
| 7322 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | South | Male | 18-39 | Laptop computer | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I needed a good energy bar to refuel |
| 7330 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | West | Male | 18-39 | Tablet (such as an iPad, Android tablet, etc.) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They sounded good |
| 7333 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 12 | West | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It gives a quick boost of energy during hiking. |
| 7335 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 10 | West | Female | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Good taste. Available for kids as well. |
| 7338 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | South | Female | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I had hear about it from a health nut friend of mine and thought I'd give it a try really so I could say I tried one but much to my surprise it was really good! |

| ID | Cell | | Region | Gender | Age | Device | | | | | | | | | | | | | | | | | | | | | | | | Comment | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7366 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 17 | Midwest | Female | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I think of Clif Bars as a healthy snack or meal substitute that provides continuous energy. Besides, my kids and I love the flavors. | |
| 7417 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Midwest | Female | 40+ | Laptop computer | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I enjoy them and they are a quick breakfast to take with you. | |
| 7428 | CELL 1— CLIF CONTROL ("SUSTAINED ENERGY") | 12 | Northeast | Female | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it is one of my favorites | |
| 7498 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 17 | Northeast | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They are very good tasting and kind of cheap | |
| 7516 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 10 | South | Male | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I chose the clif bar for a change up from my regular. The packaging was very inviting so i tried it out | |
| 7543 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 17 | South | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it was on sale | |
| 7549 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 17 | South | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | My wife likes them and we have been eating them for a while. | |
| 7551 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | Northeast | Male | 18-39 | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I have been buying them for years. | |
| 7557 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 14 | West | Male | 40+ | Laptop computer | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I bought Clif Bar because I wanted a healthy bar that tastes good. They have a banana peanut butter version that I liked to eat at the same time as a banana. It's very tasty but it has too many carbs for what I'm trying to do now. But for short I bought it for taste / as a snack. | |
| 7573 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | South | Female | 40+ | Desktop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Love the Chocolate Chip bar. It is filling and my children love for a snack. | |
| 7664 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 4 | South | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Needed snack for long road trip | |
| 7670 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | West | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Because they are healthy, nutritious and delicious! | |
| 7701 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | West | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | was hungry | |
| 7713 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 20 | South | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I love Clif Bar, it is healthy and delicious | |
| 7730 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | South | Male | 18-39 | Desktop computer | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I liked the flavor. | |
| 7731 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | Northeast | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It was at the front by the register | |
| 7757 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | Northeast | Female | 40+ | Laptop computer | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | Don't know |
| 7773 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | Northeast | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | its nutritious and delicious simultaneously | |
| 7794 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | Northeast | Male | 18-39 | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | they are very filling for a granola bar and they were on sale. | |
| 7802 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | South | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | to try it out | |
| 7832 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 6 | Northeast | Female | 40+ | Laptop computer | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | my daughter loves them | |
| 7853 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | South | Male | 40+ | Laptop computer | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The nutritional value. | |

| ID | Cell | # | Region | Gender | Age | Device | Responses | Verbatim |
|---|---|---|---|---|---|---|---|---|
| 7872 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 18 | South | Male | 40+ | Laptop computer | 1 1 1 1 1 1 1 0 0 1 1 1 1 0 0 0 0 0 0 0 0 0 1 | I lave the brand and their packaging always grub my attention. |
| 7951 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | South | Male | 40+ | Desktop computer | 1 1 1 1 1 1 1 0 1 1 1 1 0 1 1 0 0 0 0 0 0 0 0 1 | I like their taste and portability |
| 7957 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 33 | West | Female | 40+ | Laptop computer | 0 1 1 0 0 1 0 0 0 1 0 0 0 1 0 0 0 0 0 0 0 0 0 1 | My kids like them |
| 7964 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 13 | Northeast | Female | 40+ | Laptop computer | 0 0 1 0 0 1 0 0 1 1 1 0 0 0 0 0 0 0 0 0 0 0 0 1 | Its my husband's favorite brand of bar |
| 7980 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 24 | Northeast | Female | 40+ | Laptop computer | 1 1 1 1 1 1 0 0 0 1 0 0 0 1 1 0 0 0 0 0 0 0 0 1 | It was on sale so I thought I would try it |
| 8025 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 29 | South | Male | 40+ | Laptop computer | 0 1 1 1 0 1 1 0 1 1 0 0 0 1 0 0 0 0 0 0 0 0 0 1 | it is my favorite bear. i am very enjoy drinks this bear. |
| 8085 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 12 | South | Female | 40+ | Laptop computer | 1 1 1 0 0 1 0 0 1 1 0 1 0 1 0 0 0 0 0 0 0 0 0 1 | I purchased a Clif Bar as a treat to replace a meal. I had them before and enjoy the taste. Also enjoy the different flavors. |
| 8111 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 12 | South | Male | 40+ | Laptop computer | 0 1 0 1 0 1 1 0 0 1 0 0 0 1 0 0 0 0 0 0 0 0 0 1 | |
| 8119 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 13 | South | Female | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 1 1 1 1 1 1 0 0 0 1 0 0 1 1 0 0 0 0 0 0 0 0 0 1 | For breakfasts. I was getting groceries and saw them |
| 8221 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 11 | West | Female | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 1 1 1 0 0 1 0 0 1 1 0 1 0 0 0 0 0 0 0 0 0 0 0 1 | They were on sale. |
| 8242 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 17 | West | Female | 40+ | Laptop computer | 1 1 1 1 1 1 1 1 0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 1 | something different/ also saw a commercial |
| 8288 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | South | Male | 40+ | Laptop computer | 1 1 1 1 1 1 0 1 1 1 0 0 1 0 0 0 0 0 0 0 0 0 0 1 | It was on sale |
| 8359 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | South | Male | 18-39 | Laptop computer | 1 1 0 1 1 1 0 0 1 1 0 0 1 0 0 0 0 0 0 0 0 0 0 1 | It is my favorite brand and is a great mix of nutrition and taste |
| 8387 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 11 | West | Male | 18-39 | Desktop computer | 1 1 1 1 1 1 1 0 0 1 0 1 0 0 0 0 0 0 0 0 0 0 0 1 | I like the blueberry one a lot. I like the texture and taste. They are not dry |
| 8391 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 25 | South | Female | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 1 1 1 1 1 1 1 0 1 1 0 0 1 1 0 0 0 0 0 0 0 0 0 1 | They taste good compared to many other bars of similar nature. My husband and son both like them. They are nutritious and easy to slip in a lunch box. |
| 8422 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | South | Female | 40+ | Laptop computer | 1 1 1 1 0 1 0 0 1 1 0 0 1 0 0 0 0 0 0 0 0 0 0 1 | My son likes them. |
| 8439 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 11 | Midwest | Female | 40+ | Desktop computer | 0 1 1 0 0 1 1 0 1 1 1 1 1 0 0 0 0 0 0 0 0 0 0 1 | I was looking for a snack that was healthy and had some protein in it. |
| 8522 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | South | Male | 18-39 | Laptop computer | 1 1 1 1 1 1 1 0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | try something new |
| 8588 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | West | Female | 40+ | Laptop computer | 1 0 1 0 0 1 1 0 0 1 0 1 0 0 0 0 0 0 0 0 0 0 0 1 | My son likes them. |
| 8611 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 5 | West | Female | 40+ | Desktop computer | 1 1 1 0 1 0 0 1 1 0 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | I like the taste |
| 8613 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 9 | West | Female | 40+ | Laptop computer | 1 1 1 1 1 1 1 0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 0 1 | I buy the Clif Bar kids as a snack for my sons. |
| 8642 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | Northeast | Female | 40+ | Laptop computer | 1 1 1 0 1 1 1 0 0 1 1 0 1 0 0 0 0 0 0 0 0 0 0 1 | I prefer the taste compared with other bars. |

| ID | Cell | n | Region | Gender | Age | Device | Responses | Comment |
|---|---|---|---|---|---|---|---|---|
| 8669 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | West | Female | 40+ | Desktop computer | 1 0 1 0 0 1 1 0 0 1 1 0 1 0 0 0 0 0 0 0 0 0 1 | They are sold in a large box at Costco for a reasonable price I purchased a couple of Clif Bars at the convience store. I bought them because they were the cheapest ones with the ingredients that I wanted. |
| 8698 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 11 | South | Female | 40+ | Laptop computer | 1 1 1 0 1 1 0 0 1 1 1 1 1 1 0 0 0 0 0 0 0 0 1 | |
| 8734 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | West | Female | 40+ | Laptop computer | 1 1 1 0 0 1 1 0 1 1 0 0 0 0 0 0 0 0 0 0 0 0 1 | like taste and price |
| 8759 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | South | Female | 40+ | Laptop computer | 1 1 1 1 1 1 0 0 1 1 0 1 1 0 0 0 0 0 0 0 0 0 1 | They were recomended to me by a friend |
| 8798 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 10 | West | Female | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 1 1 1 1 1 1 1 0 1 1 1 0 0 0 0 0 0 0 0 0 0 0 1 | I like the flavors that they offer. I would rather pay alittle more and get different flavors rather than a box of all of the same |
| 8851 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 13 | South | Female | 40+ | Desktop computer | 1 1 0 1 1 1 1 0 1 1 0 1 1 0 0 0 0 0 0 0 0 0 1 | Had the flavors my family loved |
| 8948 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | West | Female | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 1 1 1 1 0 1 0 0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 1 | My husband wanted some. |
| 8955 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | South | Female | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 1 1 1 1 1 1 0 0 1 1 1 0 1 0 0 0 0 0 0 0 0 0 1 | It had high protein and was good for a pick me up |
| 8977 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 8 | South | Female | 40+ | Laptop computer | 1 1 1 1 1 0 0 1 0 0 0 0 0 0 0 0 0 0 1 | my family loves them for repalcement meals and snacks |
| 8981 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 10 | South | Female | 40+ | Tablet (such as an iPad, Android tablet, etc.) | 1 1 1 1 1 1 0 0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 1 | There was a promotion for it it looked good,the label had great ifo and most of all my Teen asked for it specificly,so MOM approved. |
| 8986 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 20 | South | Female | 40+ | Desktop computer | 1 1 1 1 1 1 1 0 1 1 0 0 0 0 0 0 0 0 0 0 0 0 1 | |
| 9035 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 9 | Northeast | Female | 40+ | Desktop computer | 1 1 1 0 1 1 0 0 0 1 1 0 0 0 0 0 0 0 0 0 0 0 1 | I've had them before and liked them. |
| 9161 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 12 | Northeast | Female | 40+ | Laptop computer | 1 1 1 1 1 1 0 0 1 1 0 1 0 0 0 0 0 0 0 0 0 0 1 | I buy Clif Bars because I do a lot of activities that involve burning up a lot of calories such as long distance running, hiking, swimming and biking. I like to have something on hand to eat when I need more fuel for my body. |
| 9170 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 6 | South | Female | 18-39 | Laptop computer | 1 1 1 0 0 0 1 0 0 1 1 0 0 1 0 0 0 0 0 0 0 0 1 | I just want to try a different taste |
| 9175 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 7 | South | Male | 18-39 | Tablet (such as an iPad, Android tablet, etc.) | 1 1 1 1 1 1 1 0 1 1 0 0 0 0 0 0 0 0 0 0 0 0 1 | I've had it before and enjoyed it a lot |
| 9176 | CELL 2— CLIF CONTROL ("SUSTAINED ENERGY FOR ADVENTURE") | 8 | Northeast | Male | 18-39 | Laptop computer | 0 0 1 0 1 1 1 0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 1 | looked tasty and healthy |
| 9188 | CELL 1— CLIF TEST ("NUTRITION FOR SUSTAINED ENERGY") | 7 | West | Female | 18-39 | Laptop computer | 1 1 1 1 0 1 0 0 1 1 0 0 1 1 0 0 0 0 0 0 0 0 1 | wanted to try, looked intresting |

n=606

| q215: Any other reasons for buying Clif Bar? | q220: What statements, labels, or taglines, if any, do you remember seeing on the Clif Bar package that you purchased? We make nutritious energy foods for every moment in your day and everybody in your family. | q220_Dont Know | q225: Any other statements, labels, or taglines that you remember seeing on the Clif Bar package? | q230: What do you like most about Clif Bar? | q230_Dont Know | q235: Anything else that you like about Clif Bar? | q240: What do you like least about Clif Bar? | q240_Dont Know | q245: Anything else that you dislike about Clif Bar? | q252: Please indicate whether or not you were able to view the Clif Bar packaging clearly. | q285A: Positive to negative scale — Considering again the Clif Bar you just saw... Would Definitely buy it, May or May Not buy it, Probably Not buy it or Definitely Not buy it? | q285B: Negative to positive scale | q290: What makes you say that you would [INSERT ANSWER FROM Q285A/Q285B]? | q290_Dont Know | q295: What else, if anything, makes you say that you would [INSERT ANSWER FROM Q285A/Q285B]? | q300: In general, what factors influence your decision as to which bars you buy? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nutritious energy foods | | | Organic foods and drinks | Foods and drinks | | Their Foods | They're not an ideal healthy snack | | Not Healthy | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | I like chocolate chips I like Clif bars and I like chocolate chips. And this would be a good product to bring with me on the go. | | Made with organic rolled oats | 9g protein |
| Not really, I just wanted to love it. | | Don't know | | It is more of a healthy choice for a bar to have. | | It has tasty flavors and it's good for on the go to get a quick energetic pick me up. | the price is sometimes out of my budget. | | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the three months | | | | it has a decent amount of protein and non-gmo. | price and flavor |
| He loves the taste and flavors. He also feels they are a nutritious snack. | | Don't know | | I don't eat them. | | No. | I feel that they are a bit costly. | | No. | I was able to view the Clif Bar packaging clearly | | | My husband loves them. Chocolate chip is his favorite flavor. | | No. | Depends on what flavor my husband wants. |
| It's cheap and easy to eat | | Don't know | | It's sweet | | It's cheap | There could be more flavors | | No | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | I eat this bar as a part of my meal break at work. | | Nothing | Taste and price |
| named brand | non gmo | | organic oat | the man climbing the cliff | | no | too sweet | | No | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | | low protein | | too sweet | organic oats |
| They were a good price at amazon | | Don't know | | It's texture and flavor | | It satisfies my hunger | They're not certified gluten free | | No | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | | It depends if we need them or not | | Nothing | Ingredients, protein, carbs |
| They taste good. | Nutrition labels. | | none | The taste and nutrition they provide. | | Many different flavors | | Don't know | | I was able to view the Clif Bar packaging clearly | Probably buy it within the three months | | I like them. They taste good. | | The nutrition | the nutrition provide, protein, and flavor. |
| nutritious | | Don't know | | healthier than most of them | | clean ingredients | expensive | | nothing | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | daughter is coming home from college to stay with us until spring session and she eats these bars | | she's an athlete and likes these the best | kids choices |
| those the main reasons and its going to be really | its looks good right | | is good | the protein | | thats it | the package | | the packing | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | it looks very good and like it alot | | it looks very good and appeliang | very good looks |
| No other reason | | Don't know | | I like that they taste good and they are filling | | No | | Don't know | | I was able to view the Clif Bar packaging clearly | Definitely buy it within the three months | | I enjoy eating ClifBars | | | Nothing in particular influences my decisions on eating these, other than I like them and I like to mix up different bars from different brands. |
| like them | i remember, feed your adventure | | make it good | i taste great and is filling | | price is great and can be eaten anytime | sometimes its is hard to chew | | nothing | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | its a brand I like | | my family likes it also | been eaten them for years |
| no | Protein | | no | The taste | | the texture | price | | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | One of my favorite bars. | | no | Taste, price and nutrition |
| good for me, instant energy | | Don't know | | sold everywhere | | good interesting flavors | | Don't know | | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | | depends on sales/promotions | | flavors available | |
| | | Don't know | | tastes good | | no | cost | | no | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | | | Don't know | | protein, taste, texture |
| i like the taste, and they are relatively inexpensive. | White Chocolate Macadamia Crunchy Peanut Butter Chocolate Chip & Mint | | nutrition for sustained energy | natural ingredients. easy to carry & eat health & nutritious | | | high in fat | | | I was able to view the Clif Bar packaging clearly | Probably buy it within three months | | i buy them already, and while i might not get this flavor, i can pretty much guarantee that i will buy cliff bars in the next 3 months. Its has lots of nutritious ingredients and healthy | | it's part of my routine. | taste and nutrition content, followed closely by price |
| It has some nutritional ingredients | Feed your adventure | | No | Its unique taste with amazing packaging | | No | | Don't know | | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | also because made with organic oats | | Nothing else | organic, low sugar, high energy, nutritious ingredients |
| none | | Don't know | | the taste and nutrition | | nope | the cost | | the price | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | i dont like it | | i like chocolate | |
| none | | Don't know | | It tastes great | | It is a good value | | Don't know | | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | It has natural ingredients | | It is a good value for 6 bars | The ingredients and the price |
| No | | Don't know | | They taste good and are nutritious and a good snack | | Moderately priced | Nothing | | No | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | | I like them | | They are organic | Organic and good flavor |
| variety of flavors | high in protein | | gluten free | price. taste | | variety of flavors | to much sugar | | nothing | I was able to view the Clif Bar packaging clearly | Definitely buy it within the three months | | extra protein / the flavor | | the flavor and tatse | i like chocolate chip |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I have had them in the past and like them. | Made with organic components. | | Their peanut butter bars tastes good. | | They tend to be a little pricey. | | | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I do like the product but I wait for it to go on sale, | | | Taste and texture. Caloric content and if it does not have any unnatural ingredients. And, finally, cost. |
| | | | Nothing comes to mind. | Nothing else comes to mind. | | Nothin comes to mind. | | | | | Nothing comes to mind. |
| They taste great. They are so good. | Feed Your Adventure, Make It good | | No. | I like their taste and flavors. | I like the package that they come in and the looks of the wrapping. | Nothing. They are great. | | No. | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I really don't like the taste of other bars. To me Clif Bars taste a lot better than any other bars out there. | | They have a great price also. | How they taste determines what I buy. |
| no | Just the Clif Bar name | | no | They taste good | The crunch and chewy aspect | Nothing really | | not really | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I like the product and would buy it again | | It has good protein content with non gmo | The ingredients, taste and quality |
| Very tasty and fun flavors | Nutritious | | Pure and filling | The flavors | Very thick | Kinda caloric | | Nope | I was able to view the Clif Bar packaging clearly | | A tasty treat | | Geeat graphica | Calories and taste |
| good price | | Don't know | | The taste | | Maybe the design of it | | | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I enjoy it | | | price, taste |
| Because it can replace a meal when I don't have time to cook. | A guy who is skateboarding. | | No more. That's what I saw. | It's nutritious and convenient to eat on the go. | This is a bad survey question because it repeats the previous question. | I think it should come in a big package of 6, 8 or 12 bars. | | This is a bad survey question because it repeats the previous one. | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | I only buy Clif Bar when I need it. If I don't need, I don't buy. This package on the screen doesn't affect how often and how much I buy it. So I chose "Might or might not buy". | | This is a bad survey question because it repeats the previous one. | The flavor, the coupons, the large package available, etc. |
| no | i remember the name and colors and picture | | no | the taste | package and size | | Don't know | | I was able to view the Clif Bar packaging clearly | Probably buy it within the three months | the organic rolled oats, the protein, the flavor, and the reason behind the clif bar | | n/a | The flavor and protein plus ingredients |
| Has protein. | A man climbing a clif, blue and red package, organic | | Organic rolled oats. | The nutrition and the taste | | sustained energy | nothing that i like least. | | Possibly could come in a larger size. | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I have always enjoyed Clif Bar's and would love it in a 6 pack. | | High protein, pretty low calories, lots of vitamins and minerals. | Influenced by the picture on the box, the fact that the product gives you energy and is high in protein. |
| tastes great easy to eat on the go | | Don't know | | taste | | guilt free snack | none | | none | I was able to view the Clif Bar packaging clearly | Definitely buy it within the three months | i love the taste | | like that its healthy | taste and healthiness |
| NO | THIS LEVELS TAGLINE REGULAR | | GOOD | THIS QUALITY AND REPUTATION VERY WELL SO I LIKE IT | THIS QUALITY AND DESIGN VERY WELL SO I LIKE IT. | IT,S LOOKS VERY WELL. | | NONE | I was able to view the Clif Bar packaging clearly | Definitely buy it within the three months | THAT WAS VERY RELIABLE | | THAT WAS VERY WELL. | THAT WAS VERY WELL. |
| Taste | N/A | | UPC | Taste | | Worth | | Lame | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Valuable | | Taste | Worth |
| | | | | | | Waste | | I wish that the bulk boxes didn't always have the peanut butter option. It seems that every time I want to save by buying in bulk the peanut butter one (which my husband hates) is in the bulk box. I wish I could customize the flavors for the bulk and save boxes. | I was able to view the Clif Bar packaging clearly | | | | | |
| It has a good amount of protein. Also, it tasted good and my husband is willing to eat it during his lunch hour. | High protein Natural | | A person climbing a mountain. | I like that they are not too expensive and they taste good for having protein in them. | I like that they have a variety of flavors. | I wish that they were a little cheaper to buy. | | | I was able to view the Clif Bar packaging clearly | Definitely buy it within the three months | It is the only protein bar the my husband likes and will eat on a regular basis to keep his energy up at work. | | I don't expect that I will find another protein bar that comes close in flavor, energy, and ingredients. | They should have good ingredients, a good amount good protein for a reasonable price. I like something satisfying that has at least some health benefits. |
| They taste good and are a healthy snack. | I think I saw a guy climbing a mountain. | | The Clif Bar brand name. | I like the protein and flavor and it is more like a treat. | | It is like a treat. | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the three months | I like the taste, the protein and the variety they provide. | | It is my go to snack or treat. | |
| NO | | Don't know | | Healthy, tasty | | | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the three months | They are a staple in the house | | | |
| No. | None. | | None. | That it's chewy and doesn't fall apart in your lap. | The flavor options. | The price. | | The price, again. | I was able to view the Clif Bar packaging clearly | Probably buy it within the three months | The flavors are the best, and I like that it's based in family history. | | It all comes down to the flavor options. | Taste, Nutrition, cost I am influenced by flavor, price, then and whether or not something is organic or natural. |
| It was on a good sale. | | Don't know | There is a lot of protein and calories but it's an easy thing to eat. | | The flavor options. | They can be kind of expensive. | | | I was able to view the Clif Bar packaging clearly | Probably buy it within the three months | They seem like a good flavor. | | | |
| | | Don't know | the nutrition value in such A small bar | | they are great tasting | got stuck in my teeth and sometimes hard | | nothing | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | I didnt realize how many carbs are in a single bar | | a little pricey | that theres no gmo, makes me full, great tasting |
| | | Don't know | it is all natural | | it tastes good | | Don't know | | I was able to view the Clif Bar packaging clearly | Definitely buy it within the three months | It is healthy | | | amount of protein |
| | | Don't know | | | | | Don't know | | I was able to view the Clif Bar packaging clearly | Probably not buy it within the next three months | too much sugar the bar has great flavor gives you lots of energy has | | nothing else | |
| very good value and healthy | | Don't know | they taste really good | | helps me gain muscle from the protein | nothing at all to dislike | | could lower the price a little bit | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | good protein to help you sustain energy | | the chocolate chip is a favorite of mine | low carbs ,not too many calories high in protein |
| it was for my partner to eat at work as a snack | | Don't know | it is not for me, so nothing specific, I guess he likes the taste | | that they are easily available | the price | | the not all natural ingredient | I was able to view the Clif Bar packaging clearly | Probably buy it within the three months | the fact that they are easily available and have good taste | | not much, just that we need some sort of bar like this | the fact that my partner asks for them and they are everywhere |

n=606

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| it is full of uniqueness | no | | To maintain proper system | packaging | unique | everything | | nothing | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | Chocolate chip is not my first choice for clif bars so I might buy it. | Don't know | I like that it comes with 6 bars. | The cost, the size and the amount. |
| they are usually on sale under a 1.00 | | Don't know | | yes I do | they are the right size. | | Don't know | | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | The front of the package is too plain - you have way too much space and you should fill it with pictures of protein - fruits and nuts to make it stand out better. I do love the back of the package because for those of us that go out into nature for four to six hours at a time, you know that sinking feeling when your energy bar just sucks. | | | |
| No, that was it | | Don't know | | That they still make bars that are focused on protein and not on fancy and trendy flavors | That I can get a bar that I can stick in a backpack or saddlebag that won't come out of the bag melted, broken and unappeting | They're expensive | | That's the only thing - you NEVER find them on sale. | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | | | That's it - just spice up the front of the package. This is simply too plain | The ingredients - I'm looking for high protein bars with taste. |
| great price | clif bar | | none | healthy bar | no | nothing | | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | healthy, nice flavor | | none | it has been around for awhile |
| I have always loved the brand and my favorite flavor was on sale at the time | | Don't know | | I like the natural and high quality ingredients. | no | I think that some of their flavors are just horrible and taste like gravel. | | No. | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I would buy this because the packaging is inviting and beautiful. I also love the chocolate chip flavor and the nutritional benefits are immense. | | Nothing else. | One factor that influences my choice is the taste of the bar. I of course want nutritional benefits but if it tastes bad I won't want to eat it. |
| None | Clif bars are designed for people who need quick energy. | | none | Clif Bar is most prevalent bar in this category. | Clif Bar included often focus on organic ingredients. | none | | none | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I think, it's the best source of sustained energy. We already liked them and buy them often. I did like the story on the back. Money may be tight to purchase and entire box, singles I would purchase more here and there. | | I think, it's the unique source of nutrition. | 250 Caloies per servers. |
| easy to eat on the run. | | Don't know | | Different flavors | Readily available in most stores | | Don't know | | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | | This is a favorite flavor of ours. | Basically the flavors. |
| Tasty. | the initial cliff visuals on the packaging | | | Small, tasty and fills you up and so many other benefits. | the variety of flavors, the crunch, the texture and the price. | Certain flavors I dont like. | Don't know | No | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | | | Nothing | the flavors I like. |
| energy bar | | Don't know | | ready to go | none | | Don't know | | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | | Don't know | | |
| They aren't outrageously expensive | Made with organic oats | | No | Taste | Affordable | Texture | | Nope | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I eat these occasionally, so I don't know when I'll run out | | Nothing | Chocolate |
| plenty of flavor choices and builds up my energy quickly | | Don't know | | Taste and texture | availability | nothing | | none | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | gives me the energy I need for my outdoor adventures | | plenty of choice and valueable nutrition | protein and sugar levels |
| The value for the money. | The packaging color. | | A mountain climber. | The protein content. | The ingredients. | I like everything. | | I like everything. | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | The ingredients and the nutritional information. My kids love the bar as a snack at work. I've been buying them for some time. They taste great. | | You get 6 bars, each with 9 grams of protein and 250 calories. Chocolate taste great, too | The nutritional information that the product offers, the price and the flavor. |
| none | | Don't know | | They taste great. I buy the sweet and salty variety for my kids and they love it. | no | The price. | | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | They're non GMO and organic. | | | They're organic and non GMO. |
| no other reasone | no fat | | protien | its taste | its look | nothing | | nothing | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Its packaging looks great | | I like it so much | its taste |
| No | | Don't know | | That it is a sustainable energy bar | It comes in a variety of flavors | Its expensive | | No | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | | Don't know | | The flavor, nutritional content, brand and the price |
| no | nutrition | | no | lemon flavor one and lo in sugar  nutritional bar | no | nothing | | na | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I love the organic rolled oats | | nothing | organic oats |
| also the variety of flavors | i remeber it said high fibers | | it was low calories | I love the taste | nothing else | i hate that is full of carbs | | nothing else | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | it is non gmo | | it is also organic | I alway check the calories and carbs |
| they were on sale | | Don't know | | they taste great | they serve as a meal replacement | Nothing | | Nothing | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I like chocolate chip flavor | | | This is what I am looking for the flavors, the price and in an energy bar the nutritional content |
| Clif bars are reasonable priced | 9 g of protein/non-GMO | | Made with organic oats | The taste | The content | some of them can be high in calorie and sometimes they are expensive | Don't know | | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I like the company's commitment to its customers and the environment | | I would like to try this particular flavor | Organic oats support healthy cholesterol levels in the blood |
| The calories were low and the protein was high | | | the taste | the taste | the high protein | | | thats it | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | the calories were a little high and the sugar is very high | | The sugar is the main reason-too much sugar and sugar type ingredients | calories, sugar , flavor and protein |
| My friend loves them | | Don't know | | The nutrients | the taste | the price | | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | They are a good nutrious snack option | | I buy them normally | the packaging |
| | | Don't know | | The flavors. | They are still pretty high in sugars. | | | | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | The chocolate chip is not my favorite flavor. | | | The flavor, nutritional facts. |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My son recommended it. | | Don't know | It was tasty and satisfying. | No. | They are a bit more expensive. | No. | I was able to view the Cliff Bar packaging clearly | Probably not buy it within the next three months | It is more expensive and not that much better than what I usually buy. | | Nothing else. It just isn't special. | Pricing mostly. |
| It fills me up more so can substitute for a meal. | | Don't know | The taste | That it really fills me up. | Nothing | No | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | Because it's one of my favorite snack bars. | | Because they really satisfy my hunger when I eat them. | If I like the flavor and how filling they are. |
| they are healthy for my kids | | Don't know | they taste good | no | they're expensive | no | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | they taste good | | they're healthy | they taste good |
| I liked the packaging | | Don't know | I like that it fills you up | I like that it uses good ingredients | | Don't know | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | i liked the flavor and the design is cool | Don't know | | the amount of protein |
| none | | Don't know | it is just delicious | none | | Don't know | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | i need cool tasty treats around | | | I trust the brand |
| One of my preferred brands | | Don't know | Size, taste, variety of flavors | No | A little more sugar than I prefer | nothing | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | It is one of my top flavors | | no | Price and flavor |
| Good in quality. | Basically the quality of their product is pretty good compare to it's price. | The information about their product is really well designed in their packaging. | Their price. | The best quality product. | Variety of flavors and better price. | There is nothing to dislike about this. | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | It seems like good packaging and has enough level ingredients. | | The chocolate flavor is really likable to me. | the flavor. the coloring and packaging have zero impact |
| dont know | a man climbing a cliff | no | flavor. They taste good and have good consistancy | somewhat healthy | still a bit expensive | no | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | I dont like chocolate chips they have better flavors | | nothing else. | the description and the fact that it seems to be healthy. also high protein level |
| none | the logo | none | its taste | the packaging | nothing | no | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | the package and the fact that I don't know how much it costs | | cost | protein level |
| taste good | contains natural ingredients? | energy | taste good, high in protein | filling | it can get expensive | none | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | for sustained energy and good protein level | | appealing and made with organic oats | high in protein Sugar content, how many grams of protein and calories, and that their are no additives |
| no | | Don't know | The taste | no | | Don't know | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | I like the taste, their non gmo, and contain protein | | I like the health benefits | |
| It's healthy for me. | | Don't know | All the ingredients. | The packaging. | | Don't know | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | The fact that it's chocolate chip. | | Nothing comes to mind. | |
| like the texture and crunchiness | buy more and save | none | variety of flavors and like the texture | cost | | Don't know | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | 9g of protein and non GMO made with organic ingredients | | the story behind the origin of the protein bar | ingredients used and the nutritive value |
| good taste nd protein content | | Don't know | Its a healthy treat | the varieties | nothing | could cost less | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | I always buy the brand and its products | | I love the chocolate chip flavor | the flavors |
| no | chocolate chip, protien | no | flavor | keeps me from being hungry longer | price is a bit higher than other competitors | no | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | I buy them every two weeks | | nothing else to add | whatever is on sale that week |
| health | high in protein and low in sugar | not that I remember | the taste and different flavors | good portion size | the bad flavors | sometimes buy granola-ey | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | astethically pleasing | | simple design, connotations of health | the flavor and images on box |
| got bulk package at good price. I think it was Costco | | Don't know | taste | size is good, not too big. also good consistency. | price. | nope | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | I enjoy them now and periodically buy them I only buy these if I am doing strenuous activity | | nothing else | There are a few brands that I have tried and like, Cliff being one of them. Price is also a factor. |
| It was recommended by a friend. | A man hanging off a cliff. | Don't know. | How high in protein it is. NOt a major fan myself, but the peanut butter chocolate bar is pretty good | The flavor options. | | Don't know | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | and do not have access to a full meal. | | No opinion. it'd be about the taste. i might try this flavor to see if i like it. | Flavor, recommendation, and reputable brand name. |
| No | just that it had a decent amount of protein | no | | not sure | Much like all the other bars out there | nothing | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | I have another bar that i like better | | taste, health/nutrition, ingredients and price | |
| They don't taste horrible. | Peanut Butter Crunch | A guy climbing a cliff | The flavor | No. | Some of the ingredients | No | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | They're a healthy bar that I think I can get my kids to eat. | | They're a decent source of protein | Ingredients, flavor, cost, and supply. |
| They are healthy and fill me up. | | Don't know | How filling they are. | The variety of flavors | The amount of calories | Nothing else | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | I like that flavor | | Nothing | The flavor |
| the are very delicious and filling | sweet and salty | made with organic nuts and fruit | the flavors and best of the taste | none | nothing | nothing | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | it uses organic ingredients, non gmo and protien | | it has everything i am looking for in a protein bar | has protein, is non gmo and used organic ingredients |
| nothing | healthy | nothing | tastes good | good flavors | nothing | nothing | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | tastes delicious and I buy | | tastes good | energy bar |
| It had a high amount of protein. | | Don't know | i like the consistency of the bars the best | I like that the bars have great flavor options. | I dislike the amount of fat in each bar. | There isn't anything else I dislike. | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | I like the chocolate chip flavor as well as knowing that they are non-GMO | | I like that these bars are high in protein. | In general I typically buy bars based on the nutritional information. |
| Good flavors | red label with white CLIF lettering | none | rich and flavorful | great flavors | price | no | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | favorite flavor | | nothing else | reputation, flavor, price |
| Tasty and easy to eat | Energy and flavor | Limited edition | Tasty and hi protein | Easy to find when you want | carbs and sugar content | Price | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | easy to grab and go. flavors | | non gmo and organic ingredients | Saw in checkout and best choice t the time |
| No | Clif Bar logo and adventurous packaging. | No | Good flavor for on the go | No | Nothing | No | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | High Calorie content | | Good taste | Price and flavor |

n=606

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No | I remember seeing a woman playing tennis | No | The taste | The packaging | The price | No | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I like chocolate chip I LIKE ENERGY BARS AND IF I AM IN'T HE STORE NEEDING ENERGY BARS, CLIFF WILL BE ONE TO CONSIDER | None | The taste and this one is my favorite |
| THE FLAVORS OFFERED | NATURAL ENERGY BAR WITH HONEST INGREDIENTS | ONE BAR IS ALL YOU NEED | THE INGREDIENTS | THE LABEL PICTURE | NOTHING | NOTHING ELSE | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I histroy on how it came about and what it stands for. | THE INGREDIENTS, PRICE AND AVAILABILITY | FLAVORS, PRICE AND INGREDIENTS |
| They are good for you! | | Don't know | | They are a great size | The taste is awesome and I like the price too | How many you get for the money | | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I history on how it came I don't know | Because the family really worked hard to make this happen |
| I like that they are small and easy to pack in my bag when I am hiking. | Cliff Bar & Company | I remember seeing the flavor printed on the package. | I most like the great taste of the Clif Bar. | I love the health benefits that the Clif Bar provides. | I dislike how expensive the price is for just one bar. | Nothing else | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I like this particular flavor and the ingredients that the bars are made with. | I am almost out at home and I have a hiking trip planned that I will need to take the bars with me on. | The bars are easily packable in a small bear canister and they give me energy out on the trail. |
| protein | clif climber | | nothing | flavor | price | need more flavors | nothing | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | i buy the single packs I already purchase them routinely. I also appreciated the story behind the bar. | box is expensive | protein amount, flavor, and texture Conveniently located in Kroger. Needing a quick snack but don't want a lot of calories or junk. |
| I enjoy the variety of flavors | None | | None | They feel healthy with natural ingredients | Good flavor. I enjoy the dense texture. | Not quite as flavorful as a candy bar. | | No | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I always buy this product for over 5 years now. Therefore I know I will definitely buy it again tomorrow. | None | |
| I like the quality of the product. | | Don't know | I like the taste and nutritional value | That everyone in my family likes it as well. | Nothing that I can think of. | | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | It is nutritionally delicious. | Flavor and nutrients. Also, one package is a great size. |
| they are the best tasting of the "health" bars. | "Clif" | | no | They dont taste like artificial sugar | good flavor variety | the amount of sugar | | no | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | im in college so i dont have much money for snacks | nothing | whatever flavors sound the most enticing |
| I like that it gives me plenty of energy and it is healthy. | | Don't know | | It tastes good. | It is healthy for me. | It can cost quite a bit if it isn't on sale. | It can be addictive | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | It looks really good and I love chocolate. | I love that it has organic oats. | That it has chocolate in it. |
| Flavor and health benefits | Picture of a mountain. and a hiker. | just the flavor of the bar. | the flavor isn't chalky. They taste good. The flavour isn't soft and mushy but not too crispy | nothing else | | Don't know | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | Price point is a little high They sound good and are healthy to eat without feeling guilty | nothing else. | Health Benefits. High in protein. |
| no opinion | | Don't know | the flavor of clif bars were great, and it was a great snack between meals | n/a | They are a bit expensive | | no opinion | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | | no opinion | The kinds of bars like flavours |
| no other reasons | | Don't know | | no | | Don't know | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | | Don't know | |
| Good ingredients | | Don't know | Keep me full | Unique flavors | Can be expensive | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | Good ingredients and value I've had the chocolate chip one's before, I know they're good. I know they'll do what I want. I don't really need to see the rest of the package to know I've purchased it before - and doing so again isn't a bad idea | I go hiking a lot and this would be a good snack | Flavors available and price point |
| My husband also purchased the, seems to trust them. His opinion matters a lot to me | | Don't know | For being a nutritional bar full of protien and other non-tasty things, they do actually taste good. unlike other brands. | The package is appealing. | It's not as tasty as, say, a chocolate bar. | Their interesting flavor combinations leave me with 2-3 options of flavors. | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | for a breakfast on the road. They taste good and are made from good ingredients | It's a really good, no effort, breakfast. | Flavor. 100% So many nutrition bars feature peanut butter - which I can't stand. |
| None | protein, workout | none | the taste | no | Weird shape | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | | I'm working out more and could use the protein | Ingredients and taste and benefits |
| no | | Don't know | i enjoy the taste | | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I really like the taste of them | | The nutritional value |
| I like how they fill me up | a person climbing a mountain (cliff) | The red background line | How filling and good they are | Nutrition | Expensive | No | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | its my favorite | The protein | |
| Good flavors | I remember that it associated with working out or endurance workouts | No | Fill me up and are actually enjoyable | Relatively healthy | Nothing | No | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I have had the chocolate chip flavor and I know I like it | It will probably have a good deal at the grocery store I go to | Deals and how much come in a package |
| The quality of this product is very good. | Ascent protein | chocolate chip | I like the quality. | I like the taste. | I dislike the design. | I dislike it's color. | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I like the quality. | I like the style. | It is very healthy. |
| They taste good | | Don't know | taste and different flavors | they are easy to grab and go | has a lot of sodium | don't know | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | It is a good source of protein and energy and is made with rolled oats. | Non-gmo | Protein and energy. Flavors |

n=606

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| My spouse likes them too. | Lower sugar, high in proteins | none | It has wholesome ingredients | It is a easy snack that I can keep it in the purse. | The price is somewhat high. Also not that much varieties of flavors I like | none | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I like chocolate chip oat cookies, but this product is much healthier. I just wish sugar content were lower. | none | I choose High protein Lower (but not zero) sugar content. Then I look at nut-fruit combinations. I specifically like pairings that are somewhat traditional: oat+chocolate, pecan-apple, pumpkin seeds-cranberry-cinnamon, etc. Finally, I check cost/per count and make final decision. |
| Nope | Protein | No | It's taste | no | cost | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I love Clif Clif bars are a "on the go and not much else is available" option for me - my purchase would depend on if I was in the type of situation in the next 3 months. | nothing | flavor |
| I've had them before and know they'll tide me over in between meals. | The flavor label. | Protein nutritional facts | Filling and comes in nice flavors | N/A | the price | N/A | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | | N/A | Price, nutrition, flavor, reputation/if I had it before. |
| No. | The guy climbing up a mountain | Don't know | The nutrition benefits | The flavors, that it's a healthy option. | | Don't know | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | It depends on if I need more nutrition bars within that time frame, and if it's available where I shop. | I may not need it within that time frame. | Quality, flavor, price, if I need to replenish my stock of snacks at home |
| no | | no | The flavor and energy from it | no | the price | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Its a tasty product The story behind the invention of the clif bar kind of pulls you in and makes you want to invest as well as the nutritional factor | controls my hunger | the flavor |
| i like the flavors they offer | Well the package includes an illustration of a man climbing a cliff. There are different flavors like chocolate chip, fudge brownie. Each flavor has a different color behind the flavor. | Don't know | the nutritional flavor it has to offer | don't know | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | the calorie intake is a very good amount to help if you are looking for a snack that it, the calorie intake and should be rather fulfilling | the protein, story behind the calorie intake and healthy choices |
| For energy and protein. | | I believe there is a story about the origin of the Clif Bar. | The fact that they have a good amount of protein. | The White Macadamia, Chocolate Chip, Mint Flavor, and Fudge Brownie. | The sugar content. Wish they made it with Stevia. | No. | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Because I have been buying them for years and I love them. | I love the taste and the energy gained. | |
| good price , great quality , different flavors | feed your adventure | make it good | flavor taste , and nutrition | packaging is nice | crumbs | nothing | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | i read the back of the box and the story is amazing , it only has 9g proteins | it is healthy and good for energy needed | the packaging , the proteins , the story , the sugars and fats in the bar |
| No | | Don't know | The texture and taste | The little story on the back | Calories | Sugar | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | It tastes good | None | Calories and sugar |
| They are a trusted brand | | Don't know | I think its a very good brand that is trusted | Thats all I like at the current moment | I don't dislike anything about it at the moment | I dont dislike anything about it at the moment | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I think that its a very attractive packaging | I would definitely like to try this brand | I think its the perfect energy bar |
| its one of the more enjoyable bars that i have tasted | | Don't know | they are sweet | | high carb content | | I was able to view the Clif Bar packaging clearly | Probably not buy it within the next three months | 40 grams of carbs for one bar is too much for me | high added sugar content | the macros |
| yes the other bars that were available felt rock solid so I assume they had been there a while and the cliff bar had a back box that was accessible | Hazelnut filled that was all that was on the bar that I really looked at | | The softness, no GMO, and the flavors are right on target | They cost a little more than they need to for the size of the product | | | | Definitely buy it within the next three months | Because I am always buying these bars Most of the time its the only one I can chew due to dental issues. That an they have the right amount of salt and sugar. also no GMO | | Based on my mood and if any are have a promo or coupon to be honest |
| tastes great | | Don't know | taste | price | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | it is healthy and delicious | affordable | price and taste |
| they are available at my local gas stations and are a great morning snack | | Don't know | the white chocolate macadamia nut flavor is delicious and they are quite filling | their packaging is pretty neat | i dont have any dislikes that i can think of | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | i normally eat some kind of energy bar at least a few times a week | their are only a few brands of energy bars to choose from and i switch it up once in a while but clif is definitely in the rotation and one of my favorites | just the taste really and what im in the mood for. |
| I like that they are organic | Organic - Clif Bar Family Foundation | Ready for a new adventure | | Don't know | price is sometimes too high | nothing | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | Price may be a factor and if I lose my job I will only be buying what I absolutely need | nothing | Flavor and pack size and a variety pack would be amazing |
| One of my favorites | | Don't know | The texture | nothing | nothing | nothing | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | A healthy and tasty treat | One of my favorites | Flavor looks like it would help alot if you dont have anything |
| bought before | peanut butter | no | take them outdoors | no | melting | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | makes me want to go outside | no | Flavor |
| reminds me of the army and deployment | | Don't know | chocolate and texture | different types | price | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | i loved the story on the back | i like the taste and it is something i enjoy | the taste |
| No | The design of the package | Nope | The taste of the bar | The caloric content | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | Don't know | |

n=606

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Just the picture of the cliff | | No | The taste | No | Sometimes can be expensive if not on sale | | No | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Like the flavor | Nothing else | Flavors and price |
| no | Mountain | | Hiker | They are easy to find | No | They could have more protein | | They are only somewhat healthy | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I like the taste and the nutrition is ok | no | Nutrition and taste |
| I like the flavors. | Just a guy climbing a rock. | | No other labels. | They're a good meal replacement. | Good for work breaks. | I like everything. | | nothing to dislike | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | It is a favorite and never disappoints | I always buy these | Price plus vitamin content, also natural ingredients. |
| i like the taste and they keep me full for a long time. | non gmo, | | high energy | taste, they are not messy, easy to eat on the go | i like the founder of clif bar and their story | its a little expensive but not too much | | nope | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | its my favorite type of clif bar | I'm headed on a road trip in a few weeks and i usually get clif bars for the road | convenience |
| No | Nutrition for sustained energy | | GMO-free | Convenience | Flavor | Limited availability of flavor I like | | No | I was able to view the Clif Bar packaging clearly | Probably not buy it within the next three months | Not a flavor I enjoy | NA | Flavor/kind of bar |
| Generally, Cliff bars taste fairly good and are small that you can't gain a lot of weight unless you eat ten of them in a row. | Cliff bars have a unique distinctive package that stands out well on a shelf at a carryout convenience store or grocery store, healthfood store. | | I don't know and don't remember if there was a tagline or not. | Quick on the go snacks that taste good and are fairly sweet. | That's about it, really. I see ads about them on TV often and also ads on the internet quite often. It looks like this company is advertising often. | I don't dislike anything at all about Cliff bars. | | I don't dislike anything at all. They definitely taste good. | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | High on protein and non-GMO. Is a good snack and is also reasonably priced. Definitely a nice package and looks kind of funny with a guy hanging there on a cliff. | It says it's made with organic rolled oats which believable. | Cliff bars are popular and well advertised. Definitely good on the go when you need some extra energy. |
| Nutritious | no | | no | taste | nothing | | Don't know | | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Taste of chocolate | | flavor |
| good source of protein and made with decent ingredients | | Don't know | no | They are filling and a good source of energy | | They're a bit pricey | Don't know | No | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | This is the one my son likes | It's made with organic ingredients | The ingredients |
| taste | | Don't know | | taste | | texture | | pruice | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | taste | oprotein | price |
| They aren't too expensive for what they offer. | The label of a climber. I always read the nutrition facts on the back of the package but I can't think of any. | | I remember a satisfying nutrition label on the back. | That it doesn't taste bad at all. And they offer multiple flavors. | N/A | They could provide some more flavors. | | N/A | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I am a very active person, so a good energy bar that provides "sustained energy for adventure" meets my needs. | As long as the price isn't too crazy I would buy. | The price, flavors, nutrition, and product backround greatly impact my decision as too which energy bar I buy. |
| No. | Cliff Bar. The Flavor. Story about the name of the brand. | Don't know | No. | Flavor. | Texture. | The crunchy ones. | Don't know | Package doesn't open cleanly. | I was able to view the Clif Bar packaging clearly | Definitely not buy it within the next three months | its healthy. This is not the flavor of Clif Bars that I buy, so I would not buy this. | more natural ingredients | Flavor. |
| No | | Don't know | | Good food | | No opinion | Don't know | | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I love chocolate | nothing else | Energy bars |
| No, I provided the reasons in the last questions. | | Don't know | | Texture makes it easy to consume these bars | Consistency of the bars and how long they last in my backpack | Some Clif bars are too sweet for how I like to consume these bars | | The price is high | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I plan to hike in the next 3 months and Clif bars are my go to for sustained energy on the trail. I would buy a non dairy option, they are good on the go | 9 grams of protein ensures I'll be sharp and keep going. | I look for a good brand name with high protein that tastes good. |
| i believe they were on sale | feed your adventure | we're planting 1 million trees | | vegan options | low carb | high sugar | | not alot of vegan options | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | | i like companies that use non dairy items | vegan ingredients |
| I like the taste | CLIFF | | | The taste | relatively healthy | | Don't know | | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | Looks pretty healthy and has packaging that speaks to being nutritious | | Taste and nutrition |
| It was on sale | | Don't know | | nutritious content | nothing | | Don't know | | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I like the flavors I like them and they make me feel like i am doing something good and healthy. | nutrition values | flavors mostly |
| They are healthy. | | Don't know | | The many different flavors they come in. | They taste good. | nothing comes to mind | | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | They give me energy. | How healthy they are and their ingredients. And price. And what flavors they come in. | price |
| No | | Don't know | | | | It's expensive | Don't know | | I was able to view the Clif Bar packaging clearly | Probably not buy it within the next three months | It's probably expensive | I don't want chocolate chip flavor. | Price |
| the price is right | | Don't know | | the taste | It's inexpensive | nothing | | none | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I like the taste of the bar I have purchased these for my family for many years now. It's simple great taste and healthy ingredients make it our go-to breakfast. | it is inexpensive compared to others | the amount of protein |
| Cliff bar has simple ingredients that taste good and are good for you. | It always seems to say protein on the front which hooks me. | | nothing | The crunchy peanut butter along with the protein. great taste and easy to eat on the run. | The price can be a bit spendy but most of the time I can find coupons. | simple ingredients. | | nothing | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I like the flavor being offered here and the nutritional benefits are relevant to me | nothing | It's a tried and tested product in our home. It is easy to eat on the go |
| nothing applicable | | Don't know | | i enjoy the flavors offered | it is healthy, easily available | nothing in particular | | nothing applicable | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | it is a brand I already buy | | flavors available, nutritional benefits |
| no | | Don't know | | tastes great | texture | nothing | | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | looks good | might buy | backstory |
| they looked good | | Don't know | | taste | nutrition | nothing | | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | they taste good | the packaging is cool | price and what is on sale mostly |
| tasty | I remember a guy on a cliff...thought it was funny | | nope | the protein it has | nope | cost is high | | no | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | Cost, might need to be in the mood for it. | no | cost and whether im in the mood for one |

n=606

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | a man climbing mountain | no | it has simple ingredients | filling to eat | price | | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | is nice to stock up on these and have in our emergency kit | | | | flavor |
| Popular brand | | Don't know | No mess bar | wide variety of flavors | price | No | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | It is one of the leaders in energy bars and has a great taste | | | good source of energy | credibility with the consumer |
| Protein provided. | | Don't know | The flavor selection | The energy, nutrients it provides if I have had to skip a meal. | Some of the flavors are really not that tasty. It's a texture thing for me. | nothing | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | Currently I haven't been buying as many Clif bars as they have more carbs than I want on my current eating plan. | | | Nothing else. | Flavors, nutrition label, what my use is for them. If I'm hiking more I would take them for energy. |
| It was a healthy choice to choose. | | Don't know | It is filling. | They have great choices to choose from in terms of flavor. | Sometimes tastes a bit grainy. | Can be a bit pricey. | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Because they are very good and nutrious. | | | If the price is right, I will definitely buy it. | Price, deal, and choice of flavors. |
| They are compact and easy to carry around. I can also purchase them in bulk for a lower price. | On my latest bar was a picture of Lakey Peterson, a surfer. I do not remember the tagline, but I remember her. | It was a White Chocolate and Macadamia Nut bar. | The flavor. It was really delicious how the flavors of white chocolate, macadamia nut, oats, and other ingredients combined together, gave this bar a really good taste. | There is really nothing I dislike about Clif Bar. They have really good flavors and the bars are a nice size for eating. | This is all I remember. | Nothing else. | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | The flavor, the size of the bar, and all the nutrients packed into the bar, that make it healthy. | | | The Clif Bar provides the protein I need for workouts, and is Non-GMO. he will eat them as a snack during the day. with lunch or instead of dessert in the evening | Taste, size, flavors available, energy and protein, cost of the bar, portability. Most I have tried I do not like myself - but these look better / different that others |
| They had a flavor that I thought my husband would like- and he did | it had nuts and chocolate | looked appealing but I do not recall the details | my husband likes them says they taste a lot like a candy bar but are better for you | no comment | the price | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | my husband likes them and I think its a better deal to buy the whole box | | | | |
| hunger | | Don't know | taste good with good amount of protein in it. | taste good and good protein | expensive | expensive | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | i just like them | | | they tastes good with good protein content | |
| Nutricious | | Don't know | Good size and flavor | The package is catchy | They can be pricey | Nothing comes to mind | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | Depends on the cost and what flavors are available | | | nothing else | flavor and price |
| solid taste | | Don't know | Nutrition | taste | | Don't know | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | | Don't know | | | flavor |
| for meal replacement snack | | Don't know | peanut butter | Chocolate | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | i buy this regularly already | | | organic taste great | taste organic |
| none | Image of a guy hanging on a cliff. | none | The flavors that are lower in sugar. | none | | Don't know | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | Seems to be higher in sugar than I recall. | | | Would need a flavor besides chocolate chip. | The balance of sugar to protein. |
| The company. | None. | No. | The amount of protein. | The flavor. | The portion is too small. | Could be cheaper. | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I only buy the Builders Bars. | | | Do not purchase energy bars. | Amount of protein, sugars, and other ingredients. |
| The reasonable price | The quality of the products | The color of the products | the taste | The product lebel | the service | None | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | no | | | I like it | i like the taste of it |
| it is nutritious and contains lot of natural ingredients. | don't remember exactly but i can picture the package. | something like organic | nutritious and organic | natural ingradients | Im not a big fan of the taste. | it is too soft, not crunchy like other bars. | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I have stock of other bars, once we consume them .I will buy more. and I will definitely consider Clif Bars. | | | I like it. Im looking at the sugar content, i felt it is little bit high. I will have compare with other bars for the sugar content. | ingradients calories sugar content |
| No. He likes a variety of bars but those are some of his favorites. I have also bought them for my daughter who has to eat a gluten free diet. | | Don't know | That my adult children like them. | They are nutritous | | No | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | If my son runs out of the collection he has, I will buy them. He usually only eats them however when he cycles, and where we live, he can only cycle a few more weeks before it gets too cold. | | | Just because my son would ask. | I buy a variety of the brands my son will eat. Since I don't eat them myself, I go by what he says. |
| I was craving something a little sweet for breakfast that day I think. | I always just remember the image on the packaging is a person mountain climbing. | none | They are filling enough to get me through a few hours, they are reasonably priced and fast when I don't have time to cook. And, I trust the ingredients are better since they were in my local organic store. | They are expensive. Would like a few more flavor options, and maybe less sweet. I can usually only find chocolate chip or other sweeter options. On days I just want the protein, but less dessert tasting, I tend to go for another kind of protein bar brand. The story behind how the company started is pretty cool. | | none | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | none | | | none | The amount of protein; the amount of sugars; and that the product is certified organic. |
| No other reasons. | I don't recall any specific labeling besides the flavors I chose. | Nothing I can recall. | I appreciate the ingredients used, nothing super artificial. | They are very filling. | Their price per bar. | Nothing comes to mind. | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | nutrition... I like that it contains 9g of protein, has non-gmo organic ingredients and has vitamins and minerals in it, too. | | | Nothing else comes to mind. | What is preferred by myself and my family, price and lastly the ingredients in it. Cost is number one, familiarity number two, taste/nutrients number three |
| Nutrients | Just regular packaging/logo stuff | None | It's very filling and gives me energy | The flavors are consistent | A little too dense sometimes | Nothing | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I've had them before and I like them | | | Just said it in the last box man | whether it's vegan and healthy |
| no | none | none | they taste good. | they can be vegan. | | Don't know | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | it's vegan | | | nothing | |
| Good size and flavors | | Don't know | Flavors, size | Don't know | Nothing | No | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | my son likes the flavor. it is a good product | | | Good price. | Non GMO, Flavor, taste |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| it had attractive packaging | recall it saying it had protein | nothing else | it has a good taste and is healthy, or better than other bars in healthiness | it is really tough and hard, makes eating it a challenge | nothing | nothing | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | it is a good bar with plenty of benefits that fit my lifestyle and has lots of provide | nothing else | how they taste and how much protein they provide |
| no | Don't know | | the crunchy taste | the flavors, all the nutrients | can be expensive | no | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | the sugar content is very high | nothing else | nutritional ingredients, sugar content, overall fat content |
| no | name on a red background | none | my son likes it It gives me the energy I need when I work out or to hold me over to my next meal | no | | Don't know | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | too much sugar | nutritional info | less sugar, better ingredients |
| It is good for me | | Don't know | | they are healthy | they can be pricey | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I like chocolate chip flavor and it is better than some others that I've purchased | I am beginning to low | the flavor options and nutritional content |
| | protein content | | Great taste for the nutrition you get | | price is high compared | | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | This is my child's favorite flavor of bar. | Good energy/protein ratio with fat/sugar. | Good flavor for snack with good nutrition |
| no | | Don't know | The taste and texture, guilt free | the packaging is nice | weird flavors | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | Would be great to purchase for outdoor fitness activities | It seems to come from a small business | If it matches my lifestyle |
| Great taste | The mountains on the package | N/A | The taste | chocolate is real | bad after taste | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Chocolate chip is my favorite flavor | Great protein content | The great taste and nutrition |
| tasty | none | none | taste | all good | none | none | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | like it mostly, and nutritional fact. | love a lot | taste and nutrition. |
| It is a good brand | | Don't know | The flavor options and taste that comes in the package. I like you can buy individual bars or even a whole package | Not that I can think of in addition | Nothing. I'm a fan of Clif Bar | Nothing else | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I've bought this before and really enjoy the flavor | I like the story behind Clif Bar | The mood I'm in and what flavor I think I will want that week |
| Great flavors. | | Don't know | High protein | Available everywhere. | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | It one of my regular purchases. | 9 grams of protein. They have good protein and it keeps you full until your next meal. | Healthy source of protein. The taste, the protein, how good it is for my body. |
| They are quick and easy. | | Don't know | They are quick and easy. They are not messy. | none | They have a lot of added sugar. | None | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I regularly buy clif bars | | |
| I like some of the flavors | | Don't know | Filling | | Nothing | | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I happen to like this flavor | I buy bars often | Price, nutrition and flavor |
| Loved by others in the house | Natural Flavor | Nature Bar | Taste | Energy | Price | Only the price | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I love the taste, I eat them every day | I just told you why | Flavor of the bar |
| Tasty | | Don't know | the taste for the amount of nutrients | Overall experiences in the past | there is nothing I dislike | No | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | The amount of protein and the being made with organic rolled oats and non-gmo | I like the chocolate chip flavor and that is 250 calories per serving | The organic ingredients and non-gmo |
| No | I remember seeing the picture on the wrapper. | No | The taste and the different flavors | Sometimes they are chalky | No | | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | Sometimes when i am in the mood for a protein or energy bar I will get a clif bar. | Sometimes I get them as a snack. | |
| The cost of a bar is about what I want to spend on a bar | Protein amount. Calories. Flavors of that specific bar. | natural | The texture | flavor options and cost | sometimes grain pieces get stuck in my teeth probably how sweet it | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I like Clif bars and the story on the back is a nice touch. | I like the chocolate chip flavor and 9grams of protein. | The flavor, protein amount, story and picture on back of "Cliff" |
| it is tasty | natural | no | I like the taste the most | that it is filling if you need it to be | is and you should brush your teeth right after | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | We are about to run out of this flavor | it tastes good | It is a great snack I look at sodium, sugar,protein, and potassium levels. I prefer organic. I also check the price. |
| I think it was low enough in sodium. | | Don't know | I like d that they were not high in sugar. | No. | I did not like the price. | My dad thought that it tasted just okay. | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | The sugar levels are  way too high for my dad. But, I like that it is made with organic oats. | Like I already stated the sodium level is okay. | I prefer organic. I also check the price. |
| They taste good compared to other bars | That they are multigrain and healthy | none | I like that the flavors and the consistency of the bar | I like that it is healthy and nutritious | Nothing at all | There is nothing that I dislike about it | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Because this is a flavor that I love and buy regularly | Because I usually buy this item | I like the flavor and that it is organic |
| nothing in particular, they are tasty though. | nothing comes to mind | nothing comes to mind | the nutrition value | the taste | I can't think of anything... | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | it's a product I use often | nothing comes to mind | |
| No, I guess that it will be tasty. | Clif Bar Energy bar Chocolate Brownie | No. This name was in the front package. | Chocolate Brownie is my favorite that's I like most. | It's packaging was interesting | It is quite good. | No. I Like it. | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | It fills my hunger and fell that i got energy. We always have a box of clif bars in our cupboard and for my husbands lunches at work and cycling trips. They are a super healthy option, they give him energy, and has 9 grams of protein. Chocolate chip is also his second favorite flavor b | For taste and price | Taste, price,and fills my hunger |
| He like all the different flavor options they have. | | Don't know | They contain caffeine. | Their flavors and taste. | How everyone they are. | None. | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | | The availability of them at our local grocery store. | The flavor, the protein grams, the calories, and the availability. |
| yes i was hungry and on a long bike ride | all natural ingredients | a man climbing a mountain | the great flavor | chocolaty taste | I like everything too much sugar I wish they would decrease the sugar content a little without sacrificing flavor too much | nOTHING | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | LOVE THSE CHOCOLATE FLAVOR | ORGANIC | Flavors and taste |
| no | it had a rock climbing athlete on the package | no | the taste and convenience and energy | affordable | | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I love clif bars and I usually buy a package every other week | i will run out by then and need to restock | falvors are great, tastes good, affordable, easy, gives me energy on the go |

n=606

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No | I believe I saw a figure on a cliff. | No | The taste of it. | The health aspect of it. | Nothing. | No | I was able to view the Clif Bar packaging clearly | Probably not buy it within the next three months | I may not buy it due to one of the ingredients in the bar. | The ingredient I am referring to is soy. | The ingredients influence me in any food item I buy. |
| na | person looks like they are hanging from a cliff | No | the flavor | na | small serving size | na | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | good flavor, nice source of protein | na | serving size, calories, protein, sugar |
| None | Info that made me assume it was healthy | The ingredients standed out. | Easy to eat on the go. | Good taste | The price | None | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | The packaging is appealing, an chocolate chip sounds good. | The story in the back is so nice, I'd buy it just for that | The story in the back and the colors of the front well over time it has become my favorite. and every time i had one i always ended up reading the back especially the nutritional facts and ingredients and sometimes would look them up and saw their health benefits |
| the ratio from the value to price was great | orange with williams playing tennis and it said crunchy peanut butter | limited edition | the taste, and as mentioned before crunchy peanut butter taste which is my favorite taste | well i know they have other flavors like chocolate brownie, chocolate almond fudge, chocolate chip, so the point is they have many flavors | nothing thus far, taste is great texture packaging and nutritional value etc | maybe i would like a bigger bar | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | first of all the chocolate chip flavor, plus having 9 grams of protein is great plus every percentage of nutritional value meets my needs | the rich history and history background of clif | |
| It's good for you. | | Don't know | taste | it's healthy | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | chocolate chip | taste and it provides energy | taste, amount of protein, price |
| They are nutricious | Organic oats very nutricious | Just the picture on it and the size of bar | I like the texture of the Cliff bar and they are really good | They are organic | Nothing | None | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I really love the taste of the bar and I really enjoyed to storyline on the back of the package on how they came up with the name, | nine grams of protein and Non GMO | The nutrition content and the taste and something that keeps me energized. |
| Generally good tasting. | I just remember the figure on the bar rather than any statements. | none | Like the variety of styles so everyone has something they like. | Like the chocolate chip one best I've already said that I like that most are high in protein and are a meal supplement for when you really don't have time to eat but need something besides fast food. | They are somewhat expensive. | nothing | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Chocolate Chip is my favorite so I will definitely buying them in the next month or so. | It is my favorite variety, always want to have a supply on hand. | Taste is a big factor, I know I like this one so why take a chance on something that you may not like. |
| No | Don't know | | The flavors offered. | | The texture. | Not really | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I like Clif Bars. The Chocolate Chip is my favorite. | | 9g protein is pretty good for one little bar, and I like that it's made with organic rolled oats. Taste, mostly. |
| Clif Bar's make for a great on the go snack and give me energy. | Don't know | | For me a healthy type of food Clif Bar's have a great tast. | They are easy to take with me anywhere I go. Easy to eat in the car. | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I have always loved the way the Clif Bar's have tasted. | I love the story behind the Clif Bar's and just know that they are healthy and taste great is good enough for me. | Taste is a big factor and price. |
| Known brand | Don't know | | Flavors | | Nutrition | Cost | Size | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | Don't know | Flavors |
| Yes, because they are good fillers. | Don't know | | Affordable price. | Nothing further. | Nothing more. | Nothing. | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | Don't know | I like chocolate chip ones |
| They have a larger variety of flavors to choose from and a minimal aftertaste | Nutrition for sustained energy and make it good | I know there is a picture of a climber on the packaging | That they give energy safely and come in a large variety of flavors | They are usually on sale for a reasonable price | The mint flavored bar is my least favorite flavor | not that I can think of | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Becaue I already buy them. My husband likes this flavor right after the peanut one. | I can get for a good price at Sams | Taste, nutrition and of course price |
| No | Don't know | | The taste and protein provided | | The cost - I wish it didn't cost as much | No | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I normally buy these | no | The protein |
| They are less expensive than some other bars, but still have pretty good ingredients. | Don't know | | I enjoy the flavor options. | I think they have a good consistency (good mouthfeel). | Some of the flavors have a lot of sugar. | | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | I am trying to reduce my sugar intake and this has more sugar than I remember. | | Flavors, ingredients, and price. |
| Great protein and easy to transport | 100% donations to First respondes | Dont Know | Health & nutrition | no canola oil, great taste and variety | some flavors | some types are overly sweet | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | ingredients and nutritional value are a to-go snack, the proteins, oats, and | great energy from heathy ingredients | ingredients in the bars what it provides for my body |
| Brownie and chocolate chip are my favorite flavors | | Don't know | compact, flavors, price is cheap. | no opinion | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | chocolate flavor of each package | the picture makes it feel and important snack for you day | the box color, picture, laver, 'Chocolate chip' Flavor taste. now i know why they taste so good. alot of sugar |
| good value and ingredients | backpacker | people are outdoors playing sports | the taste | easy after workout snack | could be larger | no | I was able to view the Clif Bar packaging clearly | Probably not buy it within the next three months | has way to much sugar Overall the ingredients are healthy for my family (not me, as I don't eat products that include soy). I appreciate non-GMO and | to much sodium | flavor and price when buying for my family. When buying just for me, I look for limited ingredients and low carb, no soy, no inulin, |
| on sale | Don't know | | flavor options, price, not too crunchy (texture) | no | flavor is not as sweet as some other options | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | not too many carbs/higher protein | decent calorie count, decent flavor | no added protein isolate |

n=606

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I like them as a brand. | made with organic rolled oats | nutrition for sustained energy | It's tasty | The packaging is pleasing | They don't always look very appetizing | No | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I'm a frequent purchaser of this product | It has good nutrition | Nutritional content, branding |
| because they are the best in the bars industry | | Don't know | they get me satisfied when i am hungry for a fast snack and after work out | just them | nothing at all | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | because I am already purchase this product before | my favor flavor and better deal | |
| the marketing campaign targets me | | Don't know | the variety of flavors | the calorie content | the price per Cliffords bar | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | because I've always purchased them and their health facts are good | the variety of flavors and how common they are to come across in stores | |
| I know they taste good | | Don't know | They a delicious, and portable | I like the illustrated packaging | More fat grams than I would like | No | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | Really like the bars As i mentioned before, I've been eating/buying Clif bars for years, so this is something I repurchase | Often have a need for energy bars when away from home | the flavors I like the flavors offered, and the illustration and colors |
| No | Nutrition for sustained energy | no | I like the taste and it does fill me up | its a good serving size and easy to take with you anywhere | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | nothing | Taste, cost |
| they are a good price and they fill me up | Nutrition for sustained energy | energy bar | I like the taste, my favorite is chocolate chip | It's filling, especially in the evening as a snack | need more flavors | nothing | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Its made with organic rolled oats | protein and non-gmo | what they provide for my body and the taste |
| The package looked appealing. | | Don't know | High in Protein | The flavor | They were very hard I wish it were even bigger so that there was more of it | No they are a little bit expensive compared to other nutritional bars | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | The flavor and what they are used for | One of my preferred brands I am sometimes busy and this is a great snack on the go | The price |
| they are delicious | a guy climbing a mountain | no | it is a great portable snack when you are in a hurry | i like chocolate chips and they have that flavor | | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | i love them I like chocolate chip granola bars. If they are out of | | cost, taste, price, practicality |
| High quality ingredients. | non gmo, 9g of protein, made with organic rolled oates | Chocolate brownie | It tastes great while being healthy. | It's made with great ingredients. | | Don't know | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | chocolate brownie flavor, I would probably buy this. | I love chocolate and like my daily snacks to include chocolate. | I like healthy ingredients and chocolate. |
| They were on sale. | | Don't know | They are a fairly healthy snack. | They satisfy my sweet tooth without being too sweet. | They are a little expensive. | No | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I always buy Clif Bars. I enjoy the flavor and it is a good snack for after workouts. | Nothing | The flavor, these are only a few flavors that I really enjoy. |
| Good sources of protein. | Grams of Protein. | Sustained Energy | Flavor | It gives me good energy. | Nothing. sometimes they are | N/A | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | | 9 grams of protein. | Cost vs. Flavor / Energy |
| familiar | | Don't know | the taste | the ingredients are good for you | very dense and harder to chew | dont know | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I've purchased in the past. | nothing else. | Price and taste |
| no | Outdoors | no | Theyre good sometimes | Healthy | Some flavors | no | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | Cravings | Cravings | Camping and partner |
| Fresh and natural ingredients | | Don't know | The variety of flavors that is healthy | | Cost | Cost | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | 9g of protein with only 250 calories per serving | | High protein with low carbs. |
| It tastes pretty awesome | | Don't know | It is filling | It tastes pretty good and it is nutritious | The price is a little high. | nothing | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I like the flavor and the fact that it is made with organic rolled oats | I like clif as a brand | Flavor and health benefits |
| cheapo | | Don't know | variety | nope | they make me full | expensive | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | | Don't know | the taste |
| I also like the taste & everyone at my gym (before it closed) eat them, very popular. | Can't remember. To answer this question I would have to fetch one out of my pantry. | Again, can't remember. I just read the bar's ingredients label for protein & fiber content & if it's high enough I just eat the bar & throw away the wrapper. | the taste high protein & fiber & low sugar & carbs | Everybody else eats them, very popular. | Nothing it's my favorite very popular. | No. | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | #1 I don't like chocolate chip flavor. I prefer the natural oat flavor. #2 21 grams of added sugar! Way too much! There's already enough sugar in the natural grains. | Take out the added sugar (unless you are a dentist or a diabetes doctor). | The nutrition label on the back of the box. |
| It is advertised as healthy | White Chocolate Macademia | | The different types of flavors | The taste and consistency and also fills me up temporarily | Sometimes it tastes a little gritty | No | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I like the chocolate chip flavor and the design on the box | I like the artwork on the box | The colors and artwork |
| no | Cliff bar helps give me energy | no | the chocolate taste | no | costs a little too much | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | As I do not know the price of this 6 package box. I cannot definitely say that I will purchase this product | A little too much sodium for me | price flavors sodium added sugars |
| they are good | | Don't know | the taste and nutrition | packaging is good | kind of pricy | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | the taste is great | fills you up | one of the best bars At a good price and that it tastes good while |
| Incase i get hungry | | Don't know | The taste and its soft and chewy | Normally at a good price | Nothing to dislike about it | Nothing else | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | Because i like their chocolate bars | Gives me energy while on the go | giving me the nutrients i need |
| I'd purchased in the past | Natural | Energy | Reliable | Nutritious | Not enough flavors | Could be a bit healthier | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I know the brand and know what I am getting | The amount of dietary fiber and protein. | Nutrition label on the wrapper/box |
| Cheaper than other bars, good flavors | Blue lable with a guy climbing rocks | Chocolate Chip Flavor | They taste good! | They are filling and provide less guilt than a candy bar | A little on the dry side | No, its a good snack on the go | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Beccause I eat these pretty frequently and once my office reopens, I will have constant access to them for free. | Nothing, I just know I eat these fairly regularly | PRice, taste, convenience |

n=606

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| somewhat healthy | none | no | ingredients | they taste pretty good | still not entirely healthy | nothing | I am able to view the Clif Bar packaging clearly | Probably buy it within the next three months | Ingredients I am reminded about how much I like them and how they are great and satisfying meal replacements. | my daughters like them | Healthy ingredients |
| No | Just the name and the mountain graphic | No | The flavors of chocolate chip and raisin walnut | the calorie level and the chewiness. | Nothing | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | Nothing | Taste, calorie content and price. |
| They have natural ingredients including oats that I do like | Natural nutritional ingredients | The mountains | They are compact and easily fit in the pocket | They are easy to eat and one can eat half and save the rest for later. Easy to eat on the move | I honestly have no dislikes | none that I can think of | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I love oats and together with chocolate chip this is a nutritious energy bar | High level of protein and made from non GMO produce | Natural ingredients |
| Clif is a brand I know and trust. I like some of the flavors | Limited edition. A woman soccer player | no, just the flavor, chocolate chip | The natural ingredients. Ingredients that give you protein and energy | The flavors | The texture | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I like this flavor. It is my go-to for this brand | The non GMO ingredients the amount of protein | Natural ingredients and high protein. I choose bars for hiking and mountain biking so I need the energy boost |
| the guy hanging off the cliff | the name print style | | did not enjoy it | nope | the price | just not my thing | I was able to view the Clif Bar packaging clearly | Definitely not buy it within the next three months | | Don't know | it looked cool an filling |
| | THE GUY HANGING UNDER THE CLIFF | | THERE TASTE | the price | PRICE | | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I like them and they taste good | i dont know | popularity and taste |
| No | | Don't know | The flavor selection. It gives me energy for my day when I get tired and it is heather than most alternatives and natural. | I appreciate that the price is right, too. | They can get monotonous after a while. I remember eating a bunch while backpacking in South America and not wanting to eat them after coming back. | No | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | They are a good snack, but I am not sure they fit my needs as we go into the winter months. | Nothing | Availability and price |
| Healthier than most snacks. | | Don't know | | They taste great. | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I like these bars so I would certainly buy them again. | Nothing. | The taste, price and nutritional value. |
| No | | Don't know | Good source of protein. | No | None | No | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | I have a good supply of other bars in my pantry. | Nothing | Price |
| Tastes good and I have not had clif bars very often before, wanted to try a new flavor. | coconut, chocolate, protein, healthy | none except the clif brand name and nutrition facts. | good taste and filling. solid with good ingredients, does not eat like a "breakfast bar" | quality ingredients and also varied with different flavors...all good and fairly healthy | I like it all | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Low sodium, great protein, quality ingredients, rolled oats, non-GMO, low fat, great story, did not know the story. | all good ingredients and healthy | something healthy and filling, quality ingredients, good protein, low fat, good fiber, great taste |
| no | Clif bar | | taste | no | price | price | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | They have good taste and nutrition | delicious | taste and nutrition |
| Good | | Don't know | variety | price | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I am ok | good | |
| i like the taste | | Don't know | the nutrition and protein | the taste | none | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | it has 9g of protein and for the energy it gives me I usually go out for trekking and would love to have it when I need energy | to keep me energized | the protein level The protein content and the fact that it is made of oats |
| No | | Don't know | I like the taste | No | Nothing as of I have to go a little out of my way to find certain flavors for my daughter | No | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | It has. a great history | | |
| No | | Don't know | They are soft and chewy and my daughter eats them | No | | No | | Definitely buy it within the next three months | I like chocolate chip also | a flavor that my daughter will eat | The flavor |
| Love the taste, great source of protein. | I can't recall, so much of a number of protein or something along those lines. | None. | The taste is great, being a diabetic, there isn't to much sugar, or too high in carbs that it causes my blood sugar to get out of hand. | About it, like the packaging. | Price is a bit high. | No | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | They are some of the best tasting, most satisfying energy bars out there. | I've always enjoyed the backstory of how the founder came up with this line of energy bars, makes me more fond of buying them | That they actually work, and don't cause my blood sugar, (being a diabetic,) to go out of control. |
| its healthy storable food | I don't remember anything except the name | no | I like that it is healthy and storable. I also like that it is transportable. | It tastes pretty good too. | idk it is good. I don't want to start nit picking. It's good as is. | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | The flavor looks very yummy. The nutrition is the type of nutrition I like (alot of the good stuff- carbs, protein, salts). I also really like the story by the bar's creator. He seems like a guy I can relate to. | I just may have extra money and I always have a need. | For me it is usually an impulse buy. I mean I always want them. But, I usually only get them if I bump into them at a store and they have a very good price. |
| nope | the flavor and the image of the dude on the mountain | no | taste | no | carbs | no | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | flavor looks good, but too many carbs and too much sugar | that's it | cost, protein, carbs, sugar |
| packed with proteins | | Don't know | taste | | price | | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | i travel a lot and will probably travel within the next month and i will probably be buying a box and taking a few with me | Don't know | taste protein sugar cost |
| i like the taste of them | | Don't know | taste | convenient to eat | can be kind of expensive | i wish they were bigger | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | | i like the taste so i will probably buy them | taste and price |
| | | Don't know | Don't know | Don't know | | Don't know | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | | Don't know | |

n=606

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | blue sky with a man climbing mountain | none | taste | package | none | none | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | because it's better than most of the bars out there | taste, decent protein | not much sugar but taste good |
| No | | Don't know | Natural ingredients | My family likes the flavors | I don't personally care for the flavor or texture I can't always get the flavor i want and the price per pack per flavor varies a tremendous amount but this is Amazon more than Cliff | No | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | We often buy Clif bars, but also purchase other brands of bar. | Nothing else | Sales and what varieties my kids like |
| I had past experience and liked the flavor | The flavor the color of label | not really its bar not nuclear launch codes | the taste , portable protein, long shelf life, | that i can buy in Amazon | maybe the sugar level is high but to cut that cuts taste so trade off | | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the three months | i like cliff and i like this flavor and good to have in covid | i want to eat them | i like cliff its solid brand and good flavors |
| protein | | Don't know | the taste | flavors | price | none | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | looks good | the brand and flavor of course | good pick up while i am gaming or working out. |
| good discount and quantity when I buy from them. | chocolate chip flavor, love that one. | i remember seeing it was made organic. | organic and rich in flavors. | innovative comes out with good new flavors each year. | i don't dislike it. | none | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | good flavor, quantity is good amount. organic, guilt free when eating. I don't eat energy bars regularly so not sure if I would need them for a snack. | good protein. | good protein and chocolate chip flavor. |
| I know that they usually taste good. | They had caffeine in them and they were small size. | They were chocolate | Taste good and convenient to carry. | Multiple varieties of flavors. | Sometimes a bit too much sugar. | None. If the bar has oats, they don't feel cooked enough and they scratch up the inside of my mouth. | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | | If my children requested I might buy them. | Taste and if there is a situation where I need easy snacks. |
| It is a quality product at a reasonable price. | | Don't know | It tastes the least like a typical protein bar. | Natural ingredients | The shape of the bar. | | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | I'm not a big fan of the chocolate chip variety. | On a diet that restricts carbohydrates. | Amount of protein and other nutrients, flavor and texture. |
| None | | Don't know | I like the taste, portable, high protein. | That is all. | The price and finding the variety I want. | no | I was able to view the Cliff Bar packaging clearly | Probably buy it within the three months | There is a high sugar content. | I like the taste | I look for healthier options |
| The coffee collection was the best part | Coffee Collection | limited edition packaging | the energy | the flavor variety | cost | no | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | Clean design and great product | value packs are cheaper | flavor |
| many flavors | | Don't know | | Don't know | | Don't know | I was able to view the Cliff Bar packaging clearly | Probably buy it within the three months | might not buy that flavor | | grams of protein |
| It's nutritious bar. | | Don't know | High protein bar | | | Don't know | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | It has 9 grams of protein in each bar. | It tastes good. | 9 grams of protein is enough is energy bars. |
| No. | I just remember the guy rock climbing. | No. | The taste, nutrition value. | Shelf life, easy on the go snack that gives you energy. | Sometimes I don't like the texture. | No not really. | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | I love Clif bars! | They're a good on the go snack. | Flavor. |
| very good flavors | | Don't know | the great taste and flavors | the great value' | none at all | none | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the three months | good food to eat | great food value to eat | the very good flavors offered |
| no | | Don't know | calorie dense | tastes great | hit or miss with flavors | no | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | past experience | none | past experience |
| Need the protein | Nothing just that it has more protein in it used to | | Do like its taste and curbs my hunger when dieting | Thats it | Just cost a little more than the other one | Nothing | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | DEFINITELY LIKE THE OUTDOORSMAN THEME BUT JUST WANT AS A MEAL REPLACEMENT AND SO MANY PRODUCTS OUT THERE THAT ARE AS GOOD TOO | WELL HAVENT SEEN THAT FLAVOR BEFORE AND WOULD CHECK OUT IF IN MY LOCAL NYC AREA STORE OR ON AMAZON FRESH | TASTE HOW MANY CALORIES  GOOD MEAL REPLACEMENT |
| No I don't think so. | | Don't know | How like how filling they are and the amount of different flavors it comes in. | No I don't think so. | | Don't know | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the three months | I really like the flavors, it gives me energy and I still full, I also like the amount of protein in the bar. | I like that they are healthy. | The taste of the bars and flavors it comes in. |
| I also wanted to try it out to see if it was as good as people say. | | Don't know | It really cheap for how amazing it is. | It doesnt have a bad aftertaste. | | Don't know | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the three months | Its a great nutrition bar compared to the other brands. | Its really cheap. | The price. The quality. And how healthy it is. This size will cover me for a month or more for those times when I am in between meals and needs something cheap, quick satisfying and filling. |
| Price is right and ample variety makes for easy choices. | Sponsored by Clif Clavin | Feed your adventure | Texture and taste...also nice that price and pairing with a banana is pretty much can't miss, at least for me personally. | Size and packaging, fits easily into one's pocket and is often more enjoyable when it gets softened up a bit. | When I look to buy in bulk, only certain flavors are commonly available and tend to be least desirable. | Would like to see a flavor of the month or flavor of the season, as sometimes will happen during the holidays. | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | I am likely to buy the multi-pak but pretty unlikely to buy this variety. | Not my most favorite flavor of all time. | The price, flavor, and the brand. I want to give all brands a try, but generally I pick a few that work the best. |
| To try different flavors. | | Don't know | It does not make mess. | It has more taste than most of the other energy bars that I tried. | It is still an energy bar. So, I don't treat it as real food or a meal replacement. | N/A | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | It depends on whether I would go shopping or not, thanks to the pandemic. | N/A | |
| no | | Don't know | The flavors | It's not expensive | | Don't know | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | depends on availability | price could be expensive and, availability | price and, types of flavors |
| protein | boulders | flavor | taste | good | nothing | no | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | for exercise | for energy | on the run |
| NA | | Don't know | The flavor choices | Good price for a good amount of snack | Some of them taste same despite different flavors | NA | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | Packaging has nothing to do with my purchase | Packaging has nothing to do with my purchase | Ingredients and need |
| They were on sale. | Energy Crunch | Blueberry Bananna | They have a lot of protein | Decent amount of calories | I wish they were more calorie-dense. | Need more Calories | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | I already buy the products and they are better flavors than chocolate chip. | I would buy other flavors, but I'll consider them. | Price and Calorie count. |
| Nope | Chocolate Chip | Cliff hanger on the wrappers | The oats. | Chocolate chip | Sticks under teeth | N/A | I was able to view the Cliff Bar packaging clearly | Definitely not buy it within the next three months | Taking better care of teeth | N/A | Flavors I enjoy |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I wanted something sweet yet good for me as well. | | Don't know | The ingredients and the taste. | they make a good chocolate bar | There is nothing I particularly dislike about a Clif Bar. | no | | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I like that it is Chocolate Chip and is high in protein and low in fat. It has a lot of calories for a snack which is what I would eat it for. | I have always liked the taste of Clif Bars and they are better for me than many other energy bars. | Flavor Manufacturer High in Protein Low fat Low sugar The flavors and calorie count influence me the most. |
| Flavor varieties are good. Previous experience was enjoyable ,especially the bar with chocolate | Make it Great | Don't know | The size | I like the texture and flavors. They seem to be constantly trying to improve and innovate | Some varieties have too many calories. | Nothing | | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | I do like the flavor. | Ingredients that are healthy and high quality plus low in sugar | |
| They pack a lot of energy. | Mountain climber | | A rock climber on the edge of a precipice | Low sugar and healthy ingredients / I like the chewy texture and the flavor. My favorite is chocolate chip. | I don't like the price or the sugar. | High carbs | | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | As previously stated , I like this particular variety | Useful after a complete workout | |
| I have read positive reviews | high in protein | | No. | The immediate feeling of having something in my stomach | Interesting flavor | kinda chalky | after taste | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Chocolate chip / the package represents outdoors activities which I am all about | I don't know. attractive colors | Ingredients flavor, price and protein |
| they are oftn on sale. | | Don't know | Low calories | I like the flavor and texter of the bars. | They are available where I shop. | | Don't know | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | It would depend on what else was available. | Depends on how boy I em. | Price and flavors are the main issues. |
| was on sale bogo | crunchy peanut butter | | energy,calories | the taste | the calorie content | nothing | none | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | i love the taste and calories,its my favorite bar | the price and availibility | taste ,energy and price |
| its good for them | | Don't know | the kids love it | its good for them than most others | the cost | | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | my kids love them | they are good for you and provide energy | good for them |
| Healthy | No | | None | Taste | It is filling | expensive | No | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | it is a great brand, healthy and tasty | I love the taste and it is filling | Taste, health, organic, GMO free |
| I needed a snack for my lunches | I noticed the label of ingredients | | none | Tastes good | It's good for you | They are expensive when not on sale | nothing | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | It tastes good and I probobly buy it next time there is a promotion | I like the fig of Protein | The price is the biggest factor |
| to keep weight down | | Don't know | taste good | gives me energy | | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | satisfies a craving | good energy | |
| There are a few flavors that we really like. | Just the logo image. | | I know the ingredients are listed but I don't necessarily examine those with any focus. | The price and the fact that really have time to make something. | It is just an easy thing to have in my desk drawer at work for when I am hungry and don't really have time to make something. | Depending on the flavor some of them don't taste as good as others. They certainly aren't like a candy treat but that is part of the reason I buy them. | Not really. | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Chocolate chip is one of the Cliffords Bar flavors I enjoy the most. | I like buying them in the box of six. | Ingredients. But taste is equally as important. The chocolate chip flavor is the one I like the best. |
| no opinion | No opinion | | No opinion | The taste and nutritional benefits | i did like the story behind the product | | Don't know | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | the nutriction benefits | no opinion | sugar count , nutrition,flavor, taste |
| meal substitute | | Don't know | | protein | taste | price | nope | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I like them | employee owned | employee owned |
| It seemed nutritious | The ingredients | | None | it tastes great | The price | Nothing | None | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | It's healthy | Chocolate chip | The ingredients |
| i like them | | Don't know | | they are filling | the flavors | a little expensive | nothing | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | the taste, the ingredients | I like to support family businesses | taste, past experience, quality |
| i normally purchase this brand | | Don't know | | they taste really good and offer new flavors often | the nuts included in the bar | there is nothing I can think of | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | it is good but my favorite flavor | if it was on sale at a good price | i prefer a variety pack or individual bars |
| I love the flavor for Cliffords Bar | It is the best | | I love it | It is really good | IT looks good | the cost | nothing | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | Chocolate Chip | Rolled Oats | Organic |
| Wanted to see how it tastes | | Don't know | | Protein Rich | no | Didn't taste as good as I had hoped | no | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | Didn't like the taste | I may try a different flavor | Advertising. People's opinions |
| No | | Don't know | | Good amounts of protein, with less sugar than others | No | | Don't know | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | A good balance on the nutrition values. | This has been the bar I most buy when making purchases for this type of bar, plus a good value based on it's cost. | Outside of the balance of nutrition, the fact it is made with organic rolled oats helped with the buying decision, due to the health benefits from this ingredient. |
| Looked appetizing | | Don't know | | Flavor | No | | Don't know | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | Attractive packaging, chocolate chip flavor | Like the picture of the rock climber | The flavor |
| cost | none.I read the ingredients | | none | taste | size of bars | They are excellent bars | | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | They work!! | I enjoy the taste. | Ingredients and taste |
| Clif Bars contain a higher amount of carbs and sugar. they're not an ideal healthy snack for all circumstances. | we make nutritious energy foods for every moment in our day and everybody in our family. | | Clif is alive with passionate, intelligent, creative, and responsible human beings. | Chocolate Chip Clif Bar | High in calories, they also contain 44 grams of carbohydrate to help fuel your muscles or replenish your glycogen stores. | Add a couple of low-fat string cheeses | nothing | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Most energy bars are too skimpy on calories to replace a meal. | One bar we tried offered a tasty 400 calorie package but was skimpy on protein. | we will look at gender, age, and stage of life and how they influence purchase decisions. |
| its healthy | | Don't know | | the healthy nutrition | the energy it gives me | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | i love this brand, I taste good and its nutritious | i just want to | the energy |
| Good quality | | Don't know | | Tasty | Nutritious | | Don't know | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | See what is on sale | nothing | Previous use ,Taste. & price |
| It is a healthy alternative and usually very tasty. | Energy, healthy | | Picture of a guy climbing. | The healthy ingredients, usually low in sugar. | The flavor varieties are good. | Usually expensive, but not in this case. | none. | I was able to view the Clif Bar packaging clearly | Probably not buy it within the next three months | Way too much sugar for me. | Maybe the price, I don't know. | Look for sugar content, and this was way too high. |

n=606

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Price | Don't know | | flavor choices | no | nothing | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the three months | Bulk purchase choice | 9g protein | 9g protein |
| good recommendation | Someone climbing mountain | Don't know | proteins | taste | texture | No opinion | I was able to view the Clif Bar packaging clearly | Probably not buy it within the next three months | realized how many carbs it has. | too many sugars | low carb - high proteins |
| Makes a good daytime snack | Don't know | | healthy snack choice | no | not always the best tasting | no | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | I bought a large box (maybe twelve bars last time) and may or may not eat one during a day at work. | I don't think of them as a meal, just an occasional snack, so how many I eat varies. | how healthy they are |
| they are an east way to get some quick energy | Don't know | | the taste and the texture are always consistant | they are a convenient way to get some quick energy | nothing at all that i can think of. | nothing at all | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | i already buy them and have been for a long time now. | it is part of my routine when hiking and golfing to always have one in my bag. | taste texture and ingredients, |
| It is healthy I eat | Don't know | | the way it taste | it is healthy | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | because i like this | because it is healthy for me | i like the chocolat chops |
| No | Picture I purchased the product a month ago, how am I going to remember what was onthe package? Is this a serious question? | Don't know | | Taste | Cost | | I was able to view the Clif Bar packaging clearly | Definitely buy it within the three months | Proitne | | Nutrition information |
| no | | As I said I don't remember anythingbut the naem | The taste great and are reasonabley priced | No there is not. | It is very difficult to find in stores. | There is nothing else I can think of right now. | I was able to view the Clif Bar packaging clearly | Probably buy it within the three months | Because I already buy cliff bars, just depends if I can find them | Nothing else. | Taste and availability and price. |
| taste good | Don't know | | the taste and filling | no | i like them | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the three months | i like cliff bars | nothing | taste and healthy |
| | Packaging was brown. Guy was hanging off a cliff | No | That it was on sale. Z | | Taste...was very cardboardy | | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | Would depend on price. | | Price and calories. |
| It was on sale. | Don't know | | The flavor | It's nutritious | It's too small. | No | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | | Don't know | Price and convenience |
| It has fiber. | Don't know | | The fiber. | The fruit. | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the three months | I like it. | I always buy it. | |
| Good to have on hand for a quick bite. | Nutrition for sustained energy | No. | It's convenient. | It tastes ok. | Expensive. | No. | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | I already have a bunch on hand. Don't eat them too often. | Nothing else. This flavor looks good. | If I need the item and the flavor. |
| would have bought kind bar but not available | Don't know | | taste & consistency | even lower carb content | too many carbs | no | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | might feel that there is an alternative with less sugar | nothing | sugar content and taste |
| Good tasting too. Gives me energy needed to get me through a long run. | I remember the logo with a guy rock climbing but don't remember any tag lines. | Just the logo and colors. Very colorful. | It's packed with good tasting protein. I like the texture too - it's like a brick. | Decent price | Probably that they are not available in bulk for a lesser price. | No | I was able to view the Clif Bar packaging clearly | Probably buy it within the three months | I've always like this product and will continue to do so. | I love the packaging. Don't change a thing. | Price and availability. |
| Good nutrition | Clif Bar | don't know | How good they taste | don't know | Price | don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the three months | I really like them | don't know | Taste and ingredients |
| no | Don't know | | taste | no | price | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | 21 grams of Added sugar | nothing | taste |
| The taste and texture | Don't know | | It has a unique texture | The taste and flavor | None | No | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | Depends if I am in the mood for it and have a coupon for it | If I am offered a promotional bonus for buying it | A coupon, money back from purchase and craving |
| Nothing | Don't know | | The taste of the bars. | The price is low for each one. | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the three months | I like chocolate chip taste | Usually found at a very good price | Price and taste |
| familiarity | none really | logo | taste | price when I find it cheap | Price | nothing else | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | i regularly buy them when i run out to keep around the house and around work | nothing else | taste and price |
| I wanted to try them. | Don't know | | The variety of flavors that they offer | They taste decent. | Nothing | No | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I like the chocolate chip flavor and they seem to be more nutritional then some of the other bars out there. | Nothing | The nutritional value and the flavor options |
| its appealing | Don't know | | it has great nutrient | its very satisfying | nothing | nothing | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | its a brand you can trust | its very satisfying | i was recommended by a friend |
| On sale | Don't know | | Feels like a candy bar. Chewy | don't know | Can be expensive | don't know | I was able to view the Clif Bar packaging clearly | Probably buy it within the three months | They taste very good. Feel indulgent. | If they are on sale. | taste and price |
| Not really | Don't know | | The taste | The texture and flavor options | Nothing | Sometimes expensive | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I usually do | nothing | Taste |
| no | Don't know | | taste good and healthy | low fat | price | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the three months | My family likes them | delicious | brand price |
| GOOD PRICE | LIMITED EDITION | FEED YOUR ADVENTURE | NUTRICIOUS BAR | TASTE | NONE | NONE | I was able to view the Clif Bar packaging clearly | Definitely buy it within the three months | IT IS MADE WITH ORGANIC ROLLED OATS | 9G PROTEIN AND NON-GMO | MADE WITH ORGANIC ROLLED OATS AND 9G PROTEIN |
| Good protein source | Nutrition for energy | | Energy bar | I like both the flavor and the fact that they provide a good source of protein and energy. | no that is all | Perhaps a little too much sugar | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I like this flavor bars are my go to for quick energy | I like this flavor | Flavors, price, nutritional content all factor in |
| no | Don't know | | the taste | nutritional value | | Don't know | I was able to view the Clif Bar packaging clearly | Probably buy it within the three months | i like them | dont know | |

| Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Col 6 | Col 7 | Col 8 | Col 9 | Col 10 | Col 11 | Col 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No | | Don't know | It's a good snack to hold you over till you can have a meal. | They are affordable. | They have more sugar than I would like. | No | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | Depending on what other bars are on sale I possibly would buy them or not. Cost is an issue. | Don't know | Price, ingredients and taste |
| no | all natural | none | taste, price on sale | none | too much sugar | none | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | too much sugar, not enough protein | they smell a little funny like partially fermented | nutrition, taste, price |
| They are healthy and full of nutrition. The Whole Lotta line of CLIF bars gets the highest seal of approval from nutritionists out of all the CLIF varieties. The ingredients are almost 100 percent whole foods, so you can read the label and actually recognize the stuff you're eating. | fueled by an ideal mix of nutrition | amazing taste, organic ingredients | I like the taste and texture | I like nutrition | the cost is the only lowlight | no, I like most everything about cliff bars | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I like the idea of nutrition for sustained energy | I like that it is non GMO | The nutrition, flavor, energy all in one bar |
| | | Don't know | chocolate chip | clif bar is good for health | Chocolate Chip. | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | yes.. I buy it | yes | chocolate bar..coconut chocolate bar..etc |
| It looked really tasty and healthy | | Don't know | That I got it at a discount | It was flavorful and seemed like a healthy choice | Nothing | Nothing | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | It's all about cost with me. If Clif Bars are reasonably priced, I would buy. | Nothing | Price, flavor, ingredients |
| It is my favourite | Price and packaging | | Expire date | Taste is great | Product quality is great | It is very good | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | Don't know | Chocolate bar and Coconut bar |
| they have protein and fiber in the bars | | a man climbing a mountain | organic ingredients | gives me energy through the day | nothing | nothing | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | high energysustained rolled oats | that it has fiber and protein | |
| I like their selection of flavors available. | gives you energy Since I've bought Clif bars for years I've grown to trust them. So I haven't been looking at the packages as closely as I used to. I choose the type of Clif bar mostly by the flavor now. | Well they still have the image of a man climbing a cliff :) | They provide a good source of nutrients in a portable bar that I enjoy eating. | They come at a reasonable price. I also like Kind bars but they cost about twice as much per ounce as Clif bars. | Although less expensive than Kind bars they are not as inexpensive as they could be. | My favorite flavors are not always available. | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I like the fact that it contains many organic ingredients and is non-GMO. | It supplies 9 grams of protein and comes in flavors I enjoy. | Number one is the taste (I was disappointed by Quest bars) followed closely by the nutrition provided. |
| I like tthe taste | | Don't know | | the taste | nothing | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | i like the way they taste | Don't know | the taste of the bar |
| i liked the flavors | | Don't know | its a quick bite to eat | Its convienient | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | sold at a good price | the cost and flavors sell me |
| taste,nutrition | | Don't know | taste,nutrition | no | sticky | too hard | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | Not my first choice for bars. | Not my favorite flavor. | Protein,fat and sugar content. Taste. |
| no | | Don't know | the quality of product | no | nothing like so | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | the quality of product | nothing like so | the packaging & nutritional fact |
| none | none | | The Clif bar label | Gives energy in a quick snack | flavors | price | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | We buy them now and like them | none | nutrition, weight on the stomach, flavor |
| filling | the flavor | | no | filling, bigger size | variety of flavors | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | like their products, buy them regularly | i already buy this kind of product | the kind that we like and buy regularly |
| Good flavor | Natural ingredients | | no | Good nutrition | Fills you up and gives you energy | Dark chocolate flavor | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | Love the flavor | organic ingredients | Coupons /sales |
| no | | Don't know | the taste | no | calories | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I like them | nothing | ones I like |
| Always wanted to try it because it is more expensive | Person climbing on a cliff | | Just the logo and the nutritional facts | The packaging is cool | The taste of the bars were good | Don't know | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | Will probably start going to the office again and a breakfast bar is what I normally eat for breakfast. | Nothing | The types of flavors I want |
| It has all the ingredients that I can count on. | | Don't know | The taste is always consistant | The price is right in line with what I expect to pay. | There is nothing that I dislike about this brand. | There is nothing that I dislike about this brand. | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | This is one of the brands which I buy often. | The taste and the variety of choices. | |
| I like how they taste as well. | I don't remember any taglines/labels, besides the Clif Bar label. | | None | Taste/how they fill me up. | None | They have alot of calories. | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I like Clif bars taste, energy, and the way they fill me up for hours. | None | Flavor/calories |
| I need snacks I can keep at school. | I don't remember seeing anything. | | The flavor had to do with peanut butter I think. | It's filling and does what I need it to do. | I do like the taste of them, and I like that they are affordable for what you get. | I have tried a flavor before that didn't taste good. I think it had blueberry in it, but I'm not sure. | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I appreciate that it is a family business. I actually didn't know that before. I do feel like I get good sustained energy at a good value. | None | I want something that fills me up so I'm not still hungry 20 minutes later. Something that sustains me when the day gets really busy. |
| none | | Don't know | taste | none | | Don't know | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | Too many Carbs in each bar is my hesitation | nothing | Carbohydrates and added sugars |
| they are less sugar than others on the market | none | | na | they offer kid friendly, low sugar, protein bars | they can be used for energy and meal replacement | price is high | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I like the story of how its created | its great for high energy activities | Price and needs for the week |

n=606

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | I remember the picture of the man on the Cliff and the brand name. | | No | I like that they are healthier than other brands of granola/protein bars. | I like the taste of them. | The texture sometimes bothers me. | | No | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | I typically eat a protein bar for breakfast and I switch out brands. Since I am currently eating kind bars, I will most likely switch to Cliff bars in the future. | | I might be more likely to buy them if they are on sale or I have a coupon | Price, nutrition facts, flavor |
| Quality ingredients | Mountains and clifs | | Dont recall | The consistancy | The have a lot of flavor | | Don't know | | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | The flavor | | Quality ingredients | The amount of protien is important |
| Quick meal | mountain | | no | taste | variety | | Don't know | | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | The word protein, and non-gmo; family owned | | | quality plus price |
| no | someone hanging from a cliff | | no | They have good flavors if you are looking for a snack and a sweet treat | outdoorsy look to packaging | not very nutritious/natural | | no | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | I like the flavor and the organic oats/ non gmo but I don't like that the first ingredient is basically sugar They are expensive and have a lot of carbs. I tend to buy more affordable and less carb-loaded options. | | no | I try to buy bars regularly that are healthy and have the least amount of junk ingredients and the least amount of added sugar but in a pitch or for trips, I will buy what is on sale. |
| They may be filling. | I remember seeing an image of someone climbing a clif | Don't know | | Seem to be more healthy. | They taste good. | They are expensive. | | Nope. | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | | | That's it. | Cost and how healthy they seem to be. |
| I'm familiar with the brand | | | | That it's a healthy small snack | It's filling | Doesn't taste the best | | Expensive | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | I like that it has more protein and the flavor | | none | Brand recognition |
| contain a higher amount of carbs and sugar | it was 1 kg pakage | | heinekein brand | It's taste | It's flavour | Nothing | | No | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | It's 6 energy bars and net weight | | It's special ingredients | (g protein and 6 energy bars |
| no | man climbing | | no | protein | taste | sticky in your mouth and teeth | | no | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | I buy them often | | taste good | protein  taste  snack |
| Snacks for my husband for work. | | Don't know | | protein content | no | price | | no | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | just depends on what i want | | nothing | my mood at the time |
| None | protein and calories | | None | they are a good healthy snack | none | the price | | just the price | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | i love that it makes me wanna work out | | it has 6 bars in a package | definitely the protein i love it |
| Something with minimal added sugar that is high in fiber and unprocessed carbohydrates, healthy fats, and protein will boost your energy levels and provide as much sustenance as a Clif Bar | Nutrition for sustained energy | | Clifbar | I have come to a cold, hard truth: Clif Bars are not actually healthy and are really only intended for the extremely hardcore athletes, who according to Well + Good, | The company promotes its product saying, "Whether you're on a 150-mile bike ride or exploring a new trail, this energy bar is built to sustain your adventure. | yes | | no resions | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | | Don't know | | Its very esay to buy and i like to this products |
| A healthy choice for meal replacement | Active lifestyle | I remember something about planting trees | | The taste | The textures and wholesome ingredients | A little high in calorie | | Nope | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | It's any easy to carry and healthy for me lunch or snack for kids | | Good sourse of protein I would consider buying it even though I may not be a fan of the flavor, because it has 9 grams of protein and would still be useful to have as a quick snack or food on the go. | Taste and ingredients |
| Clif Bar coffee and latte flavored bars are sold in half sizes. | The main thing I retain from Cliff Bar packaging is the silhouette of the climber. | Usually, Cliff Bar packages have a red stripe on them. | | The texture of Clif Bars are much better than competitors bars. Eating a Clif Bar feels way more indulgent than other snack bars. | I like having the option of purchasing individual bars, so I can have different flavors and textures. | Some of the flavors are too sugary, but overall there is enough variety available that that really isn't a problem. | | No opinion. | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | Chocolate Chip is usually a flavor that I find to be too sugary. However, if this was the only flavor available, I would still consider buying this is the one i get all the time absolutely the best tasting bar next to the kind bars | | the ingredients are good for me and not to high in sugars | Sugar content, flavor, and texture. |
| they are really tasty | | Don't know | | they fill me up | they are super tasty | very expensive i have to wait until they are on sale or i have a coupon | | nope just that they are expensive | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | | | which one is on sale | |
| Has great protein | High protein | | No | The different flavors | Tastes great | | Don't know | | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | Great energy and protein | | Family owned | The flavor |
| very filling | nutrition for sustained energy | | not sure | great flavors | very satisfying | price | | they could be less dry | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | high protein great flavor | | non gmo | organic non gmo |
| no | | Don't know | | the taste | is healthy and has a lot of flavors | | Don't know | | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | I like this brand | | I like has organic ingredients | has organic ingredients |
| It has higher protein than most food in a convenience store | Just the logo | | Don't remember | It tastes pretty good | It has a decent amount of protein | It has a lot of sugar | | no | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | If I have a craving, and if it's on sale, I might get a box I enjoy the flavors of the cliff bars. Great for our long bike rides | | It's not a high priority for me to buy more snacks for my household | organic ingredients |
| Easy to take on the bike ride | Athlete endorsed | The athletes are active surfers runners | | The flavors are great | The mix of ingredients | Nothing | | Nothing | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | | | The calorie count and the ingredient list | I usually buy the mix of two clif bars in a box |
| Love the taste of it. | | Don't know | | Nutritious | Tasty | None except the price | | None. | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | It is made with organic rolled oats. | | It gives energy for adventurous pursuit in life. | It is made with healthy ingredients. |
| the taste is good | low suger | | don't remember | the taste and that it is a better option for my family. | that's about it | it can be a little expensive | | nope | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | because its a good healthy option | | samed as before | sugar ingredients and price |
| no | I just remember the picture of the guy on the cliff | | no | the chocolate brownie flavor is delicious | the shape is a little too squarish. | | | no | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | They are convenient and give me energy at a good price | | | Taste, protein, consistency, price. |

n=606

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The flavors looked appealing to me. | Nutrition for sustained energy. | | We're planting a million trees. | They taste better than most protein bars I've bought. | They don't have that soy aftertaste. | I would like more flavors. | No. It's basically a good protein bar. | | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I like the taste of the flavors I've tried, and will take them on my autumn and winter hikes. I have other bars that I want to try before making a decision on whats right for me | They are a fairly good value when bought in quantity. | Taste, protein amount, price, flavor variety. |
| No other reason | | Don't know | | It's different from others that I've tried. | | nothing else | | Don't know | I was able to view the Clif Bar packaging clearly | | May or may not buy it within the next three months | nothing | I had been seeing advertisement for it and wanted to try it |
| because the individual bars are always on sale for $1.00 | i remember a gu climbing a cliff | | nope | I like that they have a lot of faivors | i like that it is good as a snack or a breakfast replacement for on the go. | a lot of the flavors have nuts in them | | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | i like how much protein is in it and i like the flavor | i like that it is organic | gram s of protein and flovor |
| Healthy | Protein | | Dont know | The taste The support it gives to athletes and the variety of flavors. | No opinion | the dont have many different flavors A lot of their flavor contain nuts, which I'm allergic to. | | no opinion | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Family owned | I love those bars | Organic and Protein |
| They're vegan. | Megan Rapinoe. | | Contains Caffeine. | | No. | | | No. | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | Financial troubles. | No. | I like them. |
| looked healthy | | Don't know | | taste | | nothing | | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | sometimes I like choc chips | nothing | cost and nutritous |
| no | | Don't know | | all of their flavors are really good | | they are more expensive than most other granola bar brands | | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | because I know I like the brand and the flavor is always catching to the eye | nothing | I always look at the price and the calorie intake |
| taste good | the picture of the climber on the box | | no | simple, straight forward packaging and nutritional info | | a lot of writing on the back of the box | | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I like the story and the simple colors | none | price, look, ingredients |
| they taste great | | Don't know | | flavors | made in indiana | price is high | | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | It is my favorite flavor | they have a high protein content | taste, price, protein |
| no | protein | | builders protein | taste | crunchy | nothing | | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | i want to take it before going to gym | it looks tasty | i buy clif bar |
| No | "2 bar" "For kids", Organic | | No | I like that Clif bars are natural and have minimal ingredients, and come in different flavors. | Variety | Value isn't particularly good, and some flavors are kind of gross. | Sometimes the texture for some varieties/flavors is off putting | | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | The flavor looks like something I'd like to at least try once. | That's all | Price/value and flavor |
| the price was good | | Don't know | | the flavors | the texture | | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | we always have them on hand | we buy them every time we grocery shop | flavors |
| the peanut butter flavor is good | | Don't know | | how much is packed into a tiny bar | not really | it can be a bit difficult to chew sometimes | | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | It has 9 grams of protein | to eat after i work out | how much protein they have |
| Nope | | Don't know | | It's somewhat healthy | nope | Sometimes the taste and also the cost | | nope | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I think having some quick snacks would be good | If it is on special. | Cost, taste, healthiness I'm a creature of habit and will usually gravitate towards things I already enjoy. But the Clif brand will mix ingredients I already enjoy with something I haven't thought about mixing and it's usually very good |
| They have many different and delicious flavors. | I feel like they brightened the label of the man climbing the rock, so that always catches my eye | | n/a | Price and flavor | n/a | I've liked just about everything | | | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Because I have had this flavor in the past and it's delicious. Great addition to any pack | | |
| They are vegan, and available at Target stores. | | Don't know | | The taste | I like the variety of types and flavors | The price - they are EXPENSIVE | No opinion | | I was able to view the Clif Bar packaging clearly | Probably not buy it within the next three months | This variety of Clif bars isn't appealing to me. The first ingredient is a type of sugar, and it doesn't have enough fiber. | The fact that each bar has 21 grams of sugar. That's what I generally have in an entire day. | The ingredients, the nutrition, protein, fiber. |
| No other reason. | | Don't know | | | I like that they are not the most expensive nutrition bar but that they are a name brand which I know and trust. I also think they taste ok considering what they are. | I wish the taste was better than it is but think that it is a fact of nutrition bars. | | No | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | Flavor sounds pretty decent and the story on back was interesting. I like to take them for my lunch breaks at work and I like that they are healthy and good sources of energy | Nothing else. | Price, calories, reputation, nutritional content. |
| I was hoping they would be good to replace a meal for weight loss. | | Don't know | | I like the taste of the chocolate chip one. | They help fill me up. | They have a lot of calories | | Nothing | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | they are easy on the go for hikes and roadtrips get tired of them after awhile - depends if I need snack for on the go or not | Not sure | Price, number of calories |
| no | some guy hiking or climbing rocks | | no | they taste good and keep you full | no | | | Don't know | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | | they are filling | |
| no | person climbing mountain | | no | fulfilling snack on the go | energy | taste | | no | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | | how active i am | price |

| | | | | | | | View packaging | Purchase intent | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Just the normal picture that's on every bar of someone climbing a cliff. | | They're filling and not really easily crushed or destroyed in a pocket, backpack, etc. | | They're pretty dense so I have to drink with it. | | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I enjoy them. Chocolate chip is one of the better flavors. They're a good snack. I wouldn't buy this whole box at one time but if I was on the move I'd definitely buy one at the gas station. | | Price, flavors, availability |
| commercials | someone rock climbing | | mountains | small size easy to pack | taste | nothing | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | non-gmo, organic rolled oats | | |
| easy for on the go snack | | Don't know | It is filling | none | some of the flavors are not good | some are dry | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | sounds like a good flavor I didn't realize it is also organic. Within the past week I've decided to make a change to eat more organically so it is perfect for my lifestyle. Because I always have a supply of Clif bars for riding my bike from place to place. | chocolate chip I have some left now, but will need some and I will try this one | flavor, texture, vitamins and neutrients |
| Because they're delicious | Someone climbing a rock I believe was on it. | n/a | I like that it gives me energy as well as an work as a meal replacement. | | It tastes good. | n/a | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | Because I work out a lot and will use it. | "non-gmo" "organic" "chocolate chip" |
| no | | Don't know | It's very filling and tastes great! | | no | Nothing, I love everything about Clif bars. | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | no | Taste, density, chocolate chips! |
| no | The person climbing the mountain | | I like that with not that many bites, I can get a hefty amount of calories and protein for my exercise. It's not heavy but has a lot of nutrition. | I like the flavors (they taste good!) Also, many nutrition bars are very sticky, held together with honey and other such ingredients. I have bad teeth and can't eat things like that. | I guess the texture they can sometimes taste kind of bland or taste like protein powder | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | It's reminded me how much I love Clif bars! | that's it | Nutrition, efficiency for eating it right before/after an event or while traveling |
| I've had them before and I like them! | the label is a guy climbing a mountain and I read the nutrition label. | there was the founding story on the back | I like the variety of flavors and the nutrition content | the calorie amount is good | | I wish there were more fruit flavors | I was able to view the Clif Bar packaging clearly | May or may not buy it in the next three months | I don't usually need 6 energy bars at once I always have Clif bars for breakfast and a meal replacement if I am unable to have lunch for work. I would buy this box as I like Chocolate Chip and the high protein count is great | I've had the chocolate chip ones and they're not my favorite | flavor and nutrition |
| None | Nutrition for sustained energy | Don't Know | I like that it fills me up as a full meal | None | Some times the dryness that it leaves in your mouth | None | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | high protein count is great | None | Taste, making sure there is not a lof of cholestrol and protein count |
| Nutritional | A man on a bike, mountains | no | The taste and nutrients | Many different flavors | Sygar | No | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I love this flavor | Energy | Experience with the bars |
| No | None | No | The taste and nutritional value... | No | Nada | No | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | The taste and nutritional value... | Nothing | Price |
| Packaging | Brand name | Nope | Taste | No | Smell | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Flavor | Artwork | Brand name |
| The variety of different flavors that are offered and the calorie and protein count. | The amount of protein in each bar. | | The taste of the Clif bar, and how fulfilling it made my stomach after I ate the bar. | The calorie count. | How healthy it is. | Don't know | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | First I have purchased this Clif bar before in the past and was really satisfied by the product. Secondly, I enjoy the amount of protein that is in each bar. | It is a quick and tasteful snack to grab when running out the door in the morning. | The nutritional value that is listed on the back. |
| | | Don't know | the taste | | nothing | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | it is good ingredients | | |
| no other reason | | Don't know | it is healthy | did not taste good. lacks flavor | no as I didn't like taste | nothing else | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | I tried a different flavor in past that I didn't like much. So I'd have to think about whether I'd like this flavor. I have consistently loved buying the chocolate chip cliff bars. I like their advertising and I like that | nothing else, only past experience. | protein content, sodium is low, and flavor |
| After you have one flavor you want to try more. | blue in the label, small box with six bars | Only that they are becoming more creative with flavors and trying new flavors, which I think people are excited about | The softness along with feeling good and healthy after | It does not make me feel bloated | Sometimes they can be hard if they've been sitting in store for a while | No | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | the box makes me feel healthy | i love the chocolate chip flavor and rely on bars to eat healthy | Texture and brand |
| None | | Don't know | The taste and nutrition | Variety of options | It's a little sticky | None | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | "sustained energy for adventure" | The box makes it look like it's for people on the go | The picture, tagline and flavor |
| tasty | | Don't know | good flavors | | no | Don't know | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | good bars | i like them | high protein |
| no reason | A mountain climber | | the taste and availability of the product, the price isn't bad either. | no reason | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I like the taste! But the blue color is also alluring and after looking at the box i noticed the tagline that's nice as well. I'm sure other people will appriciate the family owned aspect and non-gmo addition as well. | taste | It's the only protein bar I've ever tasted that I actually liked. |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| They are a healthy snack between meals | remember seeing a person out in the mountains on the label | | I think it states on the back wrapper how the company started | they taste really good and are filling | price is really reasonable | sometimes the portion size is so big that I cannot eat at one time, but that is not really a problem because you get more for your money than other snack bars | no | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | The 9 grams of protein is really a selling point, 0 trans fat, great nutrition, and above all, it really tastes good | contains low sodium and no cholesterol, plus the price is right | trans fat, sodium, sugar, taste, price |
| N/a | A climbing person on the label | | no | Taste | Protein content | Carb to protein ratio | no | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | Taste and protein content. It is a quick and easy breakfast item | n/a | Taste, price content |
| good flavors | mountain climbers | | no | the different flavors of bars | no | the price | no | I was able to view the Cliff Bar packaging clearly | Probably buy it within the three months | it is one of my favorite protein snack bars | nothing else | taste, price, nutrition |
| taste is good! | I remember mostly blue label, red writing, a kid on a skateboard? | | not at this time | taste | easy to find | price | no | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | I recently just purchased a huge variety box from Costco, we may not need any more for a while! | not at this time | taste, sometimes packaging |
| It was recommended by a friend | | Don't know | | The flavor | It contains oats and doesn't have a lot of sugar | It a little pricey | Don't know | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | Because I usually have a craving for it | Because I like the flavor very much and sometimes I get a craving for chocolate | The sugar content and the flavor |
| Their flavors | | Don't know | | They come in a variety of flavors | They taste good | I can't find them in all the grocery stores | None | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | I like chocolate chip flavor | I have tried this one before | Flavor, brand, reviews, if I have tried it before |
| good nutritional value | | Don't know | | flavor | nutritional value | none | none | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | nutritional value and flavor | organic non gmo | ingredients protein |
| None | | Don't know | | long lasting energy | protein | the flavors - some are awful | the texture can be a bit gummy at times | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | they're great for long term energy and on the go/when busy | This is a flavor that's actually pretty good | flavor, how much protein |
| Good for quick and easy breakfast on the go. | The guy climbing the cliff. | | The flavor of bar | Quick, easy, and tasty breakfast! | Easy to eat and not messy. | High in calories and sugar. | N/A | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | It depends on if I run out of the energy bars I already have in my home. | N/A | Price, taste, and calorie and sugar count. |
| Cliff bars offer such a wide array of flavors and I really enjoyed that! | | Don't know | | I enjoy having Cliff bars stocked in my house because they offer a quick and nutritious snack for me and my family! | Nope, that covers it! | I think they are priced a little high compared to other bars and there aren't very many bars per box. | No | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | It truthfully just depends on what I'm in the mood for! This is a great option packed full of many of the things I value but I personally wouldn't go for the chocolate chip flavor. The colors look really nice and the animation/illustration used seems enjoyable. It also says chocolate chip clearly and I enjoy chocolate. | I have no further response | In general I base my choice on price, number of bars, and the ingredient list! |
| It's a popular bar that I know my friends like. | I remember seeing celebrities in a cartoon form. Also different activities on the package like rock climbing. | | No | They have a lot of different flavors. | All the flavors I have tried taste good. They also include chocolate and I love chocolate. | Sometimes they can be pretty expensive. | No | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | | | The price, the look of the box, how many are in the box, the history, the ingredients. |
| It was available when I wanted to buy a snack | | | | taste is not bad and it is a filling snack | overall it's good | | Don't know | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | Don't know | The logo is really nice. | calories, ingredients, price, availability |
| no | I remember a picture of the bar on the front. | | no | It tasked fairly good. | no | the price | no | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | On the back of the box, it explains a back story. | It also just sounds delicious. | price, flavor, brand |
| I am trying to be more healthy and still wanting a little flavor | Peanut butter chocolate | | I don't know | The nutrition as well as the taste | im not sure | The price is a bit expensive $7-$8 for only 6-8 bars meanwhile unhealthy bars pack 20-36 and only cost $3 | No | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | These are my favorite bars and i enjoy the variety of flavors | i don't know | The types of flavors |
| No other reasons. | The only thing that really stands out to me is the Clif bar logo and the cliff with the guy scaling it. | | None. | They're really filling for a granola bar type thing. I usually eat a lot when snacking but a Clif bar fills me up right away. I also think they taste great, they're healthy, and the way they're made, they do not crumble when opened. | Nothing I can think of. | Sometimes they can be a little dry depending on the flavor. | They're sort of expensive. | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | I didn't realize they also had 9g of protein until I saw the package. I'll definitely be buying these for a post workout snack. I also didn't realize they were energy bars. | They're really organic and they're non-gmo which I like because there's not as many chemicals in them as a typical granola/energy bar. | I usually look at their health benefits and taste. Something could be super healthy for me, but if it tastes terrible I won't eat it. |
| Good quality | | Don't know | Quick and easy little boost of energy when needed on the go | | The variety of flavors | The price! | No | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | It's organic, and works for us as an energy booster | Easily accessible | Quality of ingredients. |
| Nothing that I know of. | a man mountain climbing with climbing gears. | | Who we are. | The chocolate flavored bars. I could die for them. | I also live the iconic packaging wrapers. I even kept several of them for nostalgia. | I don't like how people mess up the package. | Nothing in particular really. | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | I need to focus on my body fat. | | I need to stop eating sweets. I need to eat healthy foods like vegetables. |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| They taste good. | A person climbing. | No. | How filling they are, and they taste very good for me. Low calories compared to others. | Nope. | Can be expensive | | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | There are a lot of sugars in it. It's something I would use as a treat but not eat every single day. | | If it's on sale or not. | Flavors, price, nutritional values. |
| no | It was peanut butter and chocolate. | no | the taste | the nutrition value | the price | no | I was able to view the Cliff Bar packaging clearly | Probably not buy it within the next three months | not the flavor I would buy | | nothing else | the flavor of the bar |
| no | | Don't know | Its filling | no | Cost | No | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | | Don't know | | Nutrition |
| Taste and texture | Rock climber | no | Flavor options | everything | Sugar content | nothing | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | non gmo, and the owners story on the bak | | Just love them | taste, quality, non goo, company |
| It was on sale. | The guy climbing the hill thing. | Nothing | Its taste is great. | The size is nice. | It is a little expensive. | Nothing | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | If the cost is good then I will get it. | | The box is cool. | The 9 gram of protein. I am influenced by whatever is available in individual packages at the convenience store. |
| It is a healthier alternative to a candy bar, chip etc. | I just remember the look of the label with the person on a mountain on it | no | It is a healthier snack option than other gas station food. | It is filling for its size. | The taste isn't great. | no | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | I don't regularly by Clif bars because I'm not crazy about the taste and how many carbs they contain. | | nothing else I am always looking for something that I can grab quickly to power me through the day and this would be great to have at my desk to just grab when I needed it | The amount of protein that are in them. |
| They are affordable and easy to find in my area. | The guy hanging off the cliff on the label | No | The flavors of all I have tried have been really good. It makes you want to purchase them again. | They are the perfect snack on the go | | Don't know | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | It has 9g of protein which is needed to keep you full and going throughout your day. It is also made with organic rolled oats. | | | |
| Our son likes them | Being gluten free, using organic oats | No | Taste | Price, kid friendly | Individually wrapped | No | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | Because we buy them | | They are always on sale at local store | Ease to buy, price, taste |
| It seemed reasonably priced | I remember it was light blue and there was some action sports type picture on it | I think it was chocolate chip | The flavors | The protein content | buying them regularly can be expensive | No | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | There's a lot of added sugar that I hadn't really paid attention to before | | Depends on the price | Price, nutrition content |
| No other reasons | | Don't know | The flavor | Easy to find at stores | | Don't know | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | I like the product and now that I know the back story, I like the company and will support it. | | 9 grams protein and organic rolled oats | Nutrition level and taste |
| na | Mountain climber | orange writing | keeps me full | no | chewy | no | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | good source of protein | | na | flavor |
| | | Don't know | | Don't know | | Don't know | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | | Don't know | | |
| They were recommended by a family member | I remember that the clif bars have the name really big in blue letters on the packaging | the bars were individually packaged in a cardboard box | I like that they come in variety of flavors and taste good | they taste better than other brands | They can be a little soft | nothing at this time | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | I like the taste of the product | | My friends and family also like this product | variety of flavors and familiarity with the brand |
| It was an amouise buy | energetic but tastes good. | Nutritious | It wasn't a hard chew | It was tasty the texture that they come in is different than others. Not too chewy or too dry. | left an aftertaste when they are not on sale they can be high in price. | | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | Going into hiking season right now my funds are tight so they would have to be on sale. | | I like the product | taste,nutrition. price. |
| they seam to give me energy and do not upset my belly. | | Don't know | i love the taste and the different kinds they come in. | | | there is nothing else i can think of i dislike. | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | | | sometimes i like other stuff in it. | the protein content. and the price. |
| They taste better than some of the other bars. | | Don't know | The taste and a better selection of flavors. | That's about it. | | Don't know | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | I usually buy a box about every month and a half. | | I'm about out so i would need to buy somemore. | Protein content, flavor selection and sugar content. |
| Nope | None I was in the store and familiar with the brand | Nope | The health benefits and features I receive | Good brand it is known and trustworthy | The taste can be improved | Nope | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | My renewed interest in a healthy lifestyle | | NA | The cost, the taste, the brand and if I am familiar with it and lastly the benefits of the bar I am buying |
| Great snack | | Don't know | The flavor and size of the bars | Everything | Nothing | No | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | The package grabs my attention, it's very easy to read and gives the basic information you need on the front of the box. | | The artwork on the boxes | The ability to read the information listed on the boxes clearly, how many bars are included and the price. |
| no opinion | Coffee flavored and nutritional value | No opinion | Taste | variety of unique flavors | slightly expensive for not that great of a nutritional value, would enjoy more protein. | No opinion | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | Very high in carbohydrates and pretty high in sugar | | I like some of the other flavors better | the flavor, the nutrition and the pricing |
| | I like the different flavors they have | Don't know | | none | | Don't know | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | I don't eat them fast but I would buy them to have in the house | | nothing else | the flavor |
| A healthier choice than a candy bar. | | Don't know | The taste | The ingredients | | Don't know | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | I don't like chocolate | | Only a different flavor | Flavor variety |
| just that its a great bar and i like the taste | a cliff with someone climbing | just bar cliff | i like the taste The taste is pretty close to the description of the flavor; the energy benefits from the bars are good; they don't upset my stomach. | i love the nutritional value | nothing disliked about the cliff bar | nothing | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | I like that it has organic oats and the 9 grams of protein | | i love the taste of the cliff bar | the nutrition value and price |
| NO | There's a guy hanging off a cliff. The name "CLIFF BAR" is very obvious. | no. | | no | The price is fairly high | no | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | I know the product and that flavor; am favorable to both | | n/a | flavor, if they don't upset my stomach when I'm exercising, the price |
| I like them. Good ingredients. | | Don't know | Good ingredients. | Good taste. | | Don't know | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | Clif bars are good, no doubt but they can be a bit pricey compared with their competitors. | | My wife likes Kind Bars minis and she usually is the one buying these. | |

n=606

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Good price and healthy ingredients- good for you! | | Don't know | tasty and filling | lots of flavor options | nothing | | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I am trying to lose weight and this is a great way to make that happen | nothing else except its a great buy in general | taste, price, and natural ingredients |
| i needed a boost | | Don't know | the different flavors | they work | the price | | no | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | | sounds yummy | nothing |
| They taste good and are large so they can replace a meal which makes the price more than worth it | | Don't know | The taste | They are very filling | They are not too healthy | | No | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I like the flavor and the packaging | | The macros, the flavor, and recommendations |
| | | Don't know | they're yummy and healthy | no | sometimes taste weird | | sticky | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | looks good and i like the flavor | | price and taste |
| they have good proteins | they are natural and organic | no other | i love their taste and benefits | i like the proteins | nothing | | nothing else | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | they are good bars which are organic and non-GMO | i love the taste of chocolate chip | non-GMO and natural |
| I enjoy the taste. | | Don't know | taste | healthy | | Don't know | | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I enjoy the bars. The chocolate chip bars are really good and useful | Taste | If I enjoy them |
| My daughter will eat them too and she is picky | Climbing a mountain | | Tastes good, filling | Kinda good for you | Expensive for us | | | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | carrying around as a snack on busy days | Packaging is appealing, too | Taste |
| I love the peanut butter chocolate chip ones, and the chocolate brownie. | I remember seeing a mountain with a man climbing up the side if I am correct | Nutrition for sustained energy | They are filling and give me energy for a long period of time | The amount of flavors they have | | Don't know | | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | The packaging is simple, but outdoorsy looking and helps me view the information that I need quickly. | The guy hanging off the cliff is a nice touch, shows that adventure is out there | The taste and how well they keep me energized. |
| | | Don't know | Clean ingredients and filling | | | Don't know | | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | They are a good "go to" for an energy boost while on the run. | They are very convenient and also have good ingredients. | Ingredients that are non processed. |
| they are a good size to take on the go | I know on the bars I purchased it said higher in protein and had the number of grams right on the front | Other then the main label that shows the little man climbing the cliff no | For me it is the texture and flavors I like the best | I like that I can throw them in my bag and take them on the go | Some of the options have way too much sugar | | no nothing | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | First I like the flavor and I like how many bars you get in the pack. I do wish there was a bit more protein in the bars | That they are made with organic oats and they are a non-gmo product | First the non-gmo, second the flavor and I like that it only has 250 calories in it |
| healthier | flavor | no | it was good, & they have lots of flavors | no | nothing | | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | its my favorite flavor | no | tastes good |
| I suppose another reason for buying the Clif Bars would be for their prices. They are not cheap, but do come at a good price when compared to other grain bars. | | Don't know | The thing I like most about Clif Bars is their wide range of flavors. | Their prices when compared to other grain bars. | Something I'm not a fan of when it comes to Clif Bars is that they can be dry. | | Nope, just that. | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Like I mentioned previously, I'm already a fan, so I would definitely repurchase. | They have 9g of protein per bar, which is good. | Calories, protein, quality, price, and flavor. |
| My daughter likes them. | I actually don't remember seeing much. I remember the pictures of someone climbing or biking. Just the flavor, Chocolate Chip Peanut Butter. | No | The taste, protein, and reasonable amount of sugar | No | The price Most of their flavors, so not many other options to purchase. there is not anything that i disliked about cliff bars | No | | I was able to view the Clif Bar packaging clearly | Definitely not buy it within the next three months | This flavor has way too much sugar | No opinion | Which ones I'm not allergic to and the sugar |
| my children like them | has protein | has fiber | Nutrition and Calories | the assorted flavors | | | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Due to it also being an energy bar. It comes made with ingredients my family prefers | i usually buy this product regularly | The taste of each flavor. we like this brand in my house hold The flavor has a big influence on which one I choose. |
| They have a good amount of protein. They are a better option for my kids snacks than a regular granola bar. | It's made with organic rolled oats. | Nutrition for sustained energy. | it has natural healthy supplements The taste. My kids enjoy them, they have better ingredients than a regular granola bar. | They are nutritious. They have them for good deals at costco (kids z bars). | The are small. Wish they had less sugar. | | none Don't know. | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I like the flavor and the fact that it's made with organic rolled oats. I buy clif bars for my kids not for me. Way too much sugar for me. | It's non gmo and has 9g of protein | Least processed, most protein, least sugar. perception of good quality, healthy ingredients, good taste |
| healthy snack | Flavor of bar | | taste good | perception of healthy ingredients | high cost | | | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I'm going hunting and will buy them to put in my pack | quick protein/energy snack while on the go | |
| I'm trying to include more protein in my diet. | None. | None. | It's made with good quality ingredients and has a large amount of protein. | I like that you can buy individual bars to try different flavors. | Sometimes the texture can be a little rough. | | None. | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | I didn't realize the ingredients featured soy protein isolate. I'm a little iffy about this ingredient and would prefer a bar with a better protein source. | None. | The ingredient list and nutritional information, how many calories carbs protein etc. |
| No | A person climbing a cliff | no | The variety of flavors and nutritional value | n/a | | Don't know | | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I like the flavor and I have not purchased a new pack in a little while | | Flavor, availability, price and nutrition |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| They are something we've eaten before at my parents' house and they were good. | I remember there being a nature scene on the front. | I remember some of the nutrition information being on the package and CLIF. protein which is the main reason I purchase these bars. | I like that they taste good and don't have a bunch of junk in them. | I like that they are convenient to take with me/the kids on the go. | I wish they weren't as expensive. | No. | I was able to view the Clif Bar packaging clearly | | Probably buy it within the next three months | I would probably buy it because it looks delicious. | I would probably buy it because I like the story of the company. | I look at the nutritional value, whether my kids will eat it or not, and the price. |
| no other reason I just like them very much | I love them I like the design of the package also. | | everything from the taste to the nutrition. | nothing | nothing they are my favorite. | nothing at all. | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | because I love the taste | its a wonderful design | its great |
| no | nutrients information | no | the taste | nothing | to much nuts | nothing | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | lots of protein and try something different | organic oats and non gmo | taste and price |
| No | Builders protein Made with organic ingredients | No | They taste so good it kind of feels like I am cheating | Good value for the money | Nothing | No | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | I love the chocolate chip flavor. They are made with organic rolled oats | Sustained energy | The way they taste, nutritional value |
| nope | the colors were vibrant | nope | the taste | | some flavors suck | | I was able to view the Clif Bar packaging clearly | | May or may not buy it within the next three months | | what mood im in at the time |
| None | | Don't know | The various flavors and nutritional benefits | | Price | No | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | Don't know | I do enjoy the chocolate chip flavored bars, but not sure if I would buy the 6-pack option, rather the singles. | No | Flavor, price, and quantity |
| it was available to me where i was shopping | | Don't know | provides energy and easy on my stomach | flavors are good and no chalky protein taste | little too sweet | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | its always been a favorite snack of mine | convenient and available at most stores | ingredients, protein, if theyre vegan or contain a lot of dairy |
| On the go snack | | Don't know | They taste good | Not healthy | They arenet healthy | Nothing really | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | I like these bars | | |
| My whole family enjoys them | pictures of people doing sports and ultimte performance energy | Don't know | the variety. | They taste good | nothing | none | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | | My family and I enjoy them | It's a good product, not pleased with the sugar content but, it is a good product | Handy for quick snack anywhere, anytime |
| they are expensive, so they are a special treat for a busy day | | | none | i like the flavors and the texture | they are expensive | nothing else | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | | I really like these and their origin story | I like the taste | cost, flavors, how many come in a package |
| | | No | It's delicious | It'does not melt in your purse if I take to work | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | For energy | Organic healthy,quite filling | It's very tasty |
| I like that they are reasonably priced and come in a variety of flavors. Plus one can easily find them almost anywhere. | It was White Chocolate Macademic nut. It had 9 grams of protein. Said natural flavor and made with organic oats. | The packaging said limited edition and had some athlete mentioned that I do not recall on the package. | Variety of flavors that is healthy and sweet and still does not upset my stomach. | Basically everything, just a great snack and has great nutrients in it that makes it a go to snack. | I wish the sugar and carb content were a bit lower so it would be easier to lose weight while eating it. | Nope, that basically sums it up, just wish it was more keto friendly. | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | I always buy Cliff bars so it is simply out of habit that I will probably keep buying one, and this is just one of many flavors that I like. | Nothing, I will buy it because I am a devoted customer and I enjoy eating these energy bars. | Calorie and carb content, sugar content, brand loyalty, variety of flavors, and attractiveness of packaging. |
| It is very tasty I like it a lot | | Don't know | Like it very much | I think, Clif bar is very good bar chocolate flavor | Very likely | Don't Disliked | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | Very good flavor & tasty | Very good packaging I tend to buy low carb, so this particular bar would not work. | Low carb, low sugar are my priority. |
| It was readily available. | | Don't know | The flavor profiles are a little different. | They are moderately priced. | Nothing. | Nothing. | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | Too much sugar. | | They have to taste good and be made from healthy ingredients. I like that these are non-gmo. |
| They have a lot of protein and taste better than a lot of other bars. | | Don't know | My son likes them. | They're a pretty healthy snack. | They have quite a lot of calories. | No | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | | I buy them when my son wants them so it depends on his mood. | If I was going hiking I would buy them. | |
| The wrappers are the most inviting. | The wrappers of people hiking and rock climbing indicate that it will give me enough energy to make it through until my next meal. I also recall that they have assigned professional athletes to a certain flavor which caught my attention. | No | The taste and how much it fills me up. | Wide variety of flavors | I often need to have a beverage while eating them because they can be pretty dry. | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | I would probably choose a Clif Bars packaging as well as Chocolate Chip. | The fact that it says Non-GMO on the front makes me trust the product more. | The flavor, the grams of protein, and the packaging are the 3 biggest influencers for me. |
| Theyre good for hiking | The history of cliff bar | Nutrition facts | The flavors | The nutrition they provide | Theyre a little dry | No opinion | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | | I would probably choose a different flavor | Theyre kind of expensive | The flavors and price |
| no | Calories, Sugar Content, Nutrition | no | Tastes the best | healthy | none | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | I've always bought the brand only | I've always bought clif for snacking purposes | taste |
| My favorite brand | Mountains, red labeling. | NO There is always a motivational message on the back of each bar. | The different flavors | The branding | The price Wish Luna bars had a little less sugar and carbs. | no | I was able to view the Clif Bar packaging clearly | | Probably buy it within the next three months | I usually buy them when I go to the grocery store. | attractive packaging. |
| No | Luna bar chocolate chip | | Taste | No | | no | I was able to view the Clif Bar packaging clearly | | Probably not buy it within the next three months | I like cliff's luna bar in the same flavor but designed for women. | Too much sugar and carbs | Nutritional label |
| saw it on tv | #clifbar | | billboard | tatse | different taste | nothing | nothing sometimes, not all the times, just sometimes the wrappers are really tough to open | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | | ingredients and taste of the clif bar | it promotes well | the way its made and how it helps |
| good snack | | Don't know | very filling for breakfast and can get me to lunch | nope | price | | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | | depends on my paycheck | none | the flavor |

n=606

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| good value | Don't know | quality | no | expensive | | no | | I am able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Eventhough it has more sugar than I thought, it is my daughters favorite | | nothing else | My daughters opinion |
| if I don't like the flavor somebody in the house will. | Don't know | price point is competitive for such bars | this is shallow but I do like the packaging as it is easily identifiable. and again, the calorie dense part of it works for me since i'm not such an ambitious eater | a wee bit mushy? Gummy? not sure how to describe it but a little firmer would be. nice | of course cheaper would be better. not a cheap snack if. you have 5 kids with you who are super hungry | | I am able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | It's a pretty regular staple in my home partially. because it seems to be everywhere | I must say I have never read the back story and it was charming | | | packaging catches my attention first. For instance with cliff bars i just scan for crayola blue color. then nutrition stats, then price, then flavor |
| | only the man boldering up the cliff | | | the cost of a higher priced bar | | | I am able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | only due to the amount of bars we eat within the month | | | | more of the nutrition and if it gives me the ability to get through a whole work out 100% organic, fewer ingredients, less sugar, high protein, moderate fiber |
| I like the taste of them. | Made with organic ingredients. | None. | The taste. | The quality. | Too much sugar in them. | They put too much sugar and use brown rice syrup. | I am able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | I like the picture of the climber and "made with organic rolled oats." | Not enough positives are listed on the front. | | | |
| I know they're good | none | no | Taste, and cheap the way it tasted, however, it was more carbs than I usually eat | Typically 10/$10 or something like that | Too many flavors | no | I am able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Cheap because it has too many carbs for me to eat while on keto diet | Taste because it's too many carbs for me on the keto diet | | I want the flavor I liked the most and also low carbs | |
| no | | Don't know | | it wasn't that much different than other bars | the amount of carbs | the one I got also had caffeine in it... | I am able to view the Clif Bar packaging clearly | Probably not buy it within the next three months | | | | | |
| Just quick and easy to take on the go | | Don't know | Variety of flavors | | Great value | | | I am able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Healthy presentation | N/A | | Flavor, price, nutrients |
| Cool packaging | Matte color and feel | none | The taste and ability to fill me up | | no super over priced | taste can be bland at times | No | I am able to view the Clif Bar packaging clearly | Probably buy it within the three months | Non-Gmo and the protein | Like the packaging | | Taste mostly |
| it has good flavors | | Don't know | it has good flavors | | no | | Don't know | I am able to view the Clif Bar packaging clearly | Probably buy it within the next three months | | | Don't know | |
| Taste good and relatively cheap | | Don't know | Amount of different flavors | | Easily available | Same 3 flavors are everywhere | | I am able to view the Clif Bar packaging clearly | Probably buy it within the three months | I buy nutrition bars alot | | | Availability |
| no it looked good | You see the guy climbing the cliff | Just that and the sky | | Don't know | I don't know the sugar all the time | They can be counter intuitive | I am able to view the Clif Bar packaging clearly | Definitely not buy it within the next three months | The sugar is too high | Just the sugar the 9g of protein isn't worth all the sugar | | The flavor, the sugar level, and if its a good source of fiber | |
| no | I just recognized there packaging | no | they are large and they fill you up so you arent hungry anymore | | no | they have too much sugar | no | I am able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Now I am hungry and want a cliff bar | no | | the amount of protein and fiber in the bars |
| taste and health | | Don't know | the nutrition | | the taste | sugar | no | I am able to view the Clif Bar packaging clearly | Probably buy it within the three months | curious about the taste | rolled oats | | Lower calories, lower carbs, etc than junk food snacks or breakfast. |
| They taste good. | | Don't know | Taste | | Can be a better snack option. | Can be high in calories, depends on flavor | no | I am able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | A lot of carbs. | I like the story of how the company started. | | The amount of protien for the price |
| | energy, protien | | protein and flavor | | | price to protien ratio | | I am able to view the Clif Bar packaging clearly | Definitely not buy it within the next three months | I personally enjoy the one I have started a program where I rarely eat sugar. Only on occasion to eat some gourmet chocolate because of the health benefits (and cravings! : ) I would LOVE for 'Clif Bar' to make a sugar-free version with either Xyletol, Sorbitol, Mannitol (NOT MALTITOL!!), Maltodextrin, or Stevia/Eleuthra as natural sweetener(s). | 1.5 grams of Saturated Fat. Since you use "good oils" in the product, I am presuming the saturated fat is from the Soy? Maybe use Roasted Almonds/Peanuts and Almond Flour/Peanut Flour? | | Sugar Content and Type. Natural Ingredients. Texture & Flavor. Price Per Unit / Box. Sustainable Packaging. |
| It's gooey & GOOD!!! Makes me smile : ) | Clif in Red with a mountain climber | | The Chewy Texture! | The Flavors are Very Yummy and Good. I especially like the Peanut Butter one. | While I do very much like the flavor(s) of Clif Bars, there is a slight aftertaste that's a bit bitter? | No. | I am able to view the Clif Bar packaging clearly | Definitely not buy it within the next three months | | | | | |
| taste | | | the color blue | taste | | texture | none | I am able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | my income has been reduced due to COVID | | | flavors |
| Like to use as snack or grab on the go | None | Brown label with black logo | Protein keeps me full when on the go | | Nutritional value | Price | | I am able to view the Clif Bar packaging clearly | Probably buy it within the three months | I typically keep bars on hand | had to go on food stamps | | Flav or, quantity and price |
| No input | | Don't know | They are widely available | | No input | They are expensive compared to other brands | No input | I am able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | It doesn't change my opinion of the brand | No input | | Price per count |
| No | | Don't know | The flavors and the texture of the bars. | | No | The price is a little steep or I would buy more. | No | I am able to view the Clif Bar packaging clearly | Probably buy it within the three months | I love that it is family owned. I also like the flavor. | The pandemic is slowing my budget right now... | | Price and flavor |
| Taste | | Don't know | The taste | | the protein | they kinda dry sometimes | | I am able to view the Clif Bar packaging clearly | Definitely buy it within the three months | i buy them regularly | | | taste calories protein |
| They're healthy. | | Don't know | They are filling. | | They have a great variety of flavors. | Nothing. | Nothing. | I am able to view the Clif Bar packaging clearly | Probably buy it within the next three months | It's a healthy, great tasting bar that fills me up. | It's loaded with protein, hence it's a great snack. | | Clean ingredients and high protein. |
| healty but too many calories | | Don't know | the flavors and the individual packaging | | the porion size | the cost | lck of them i the store | I am able to view the Clif Bar packaging clearly | Probably buy it within the three months | i like the flovar | the amount per box | | flavor |
| love how it makes your taste buds feel | the flavor of the bar and the nutrition label | the ingredients | the way the flavor is brought out | all of the combined ingredients | wish it had a more intense flavor | no dislikes | I am able to view the Clif Bar packaging clearly | Definitely buy it within the three months | good for a good snack on the go | gives you a whole lot of energy | | what it does for you |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Good calorie to price ratio | I purchased one of the coffee flavors and oatmeal rasin | | consistency | not messy | Don't know | | I was able to view the Cliff Bar packaging clearly | Probably not buy it within the next three months | I am currently trying to consume as little carbs as possible. Not keto, but mindful. 200+ calories with 45g of carbs and only 9gs of protein doesn't fit what I'm looking for. | | calories protein carbs / net carbs natural ingredients |
| My children and husband like them | Made of all natural and healthy ingredients | No | The taste | Fills you up | price | no | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | I didn't realize it had so much sugar/carbs in it. | Nothing | Amount of protein, taste, and calories |
| good nutrition | on sale | energy | good for me | flavor | cost | nothing | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | cool story | i want the energy founder has | nutrition and goal ethics |
| Not really, I like nutritional bars for snacks and thought it might be a good buy | All I remember was cliff bar with a man standing on a cliff I believe | no | I don't like cliff bars. I thought they tasted like cardboard | nothing | Everything. It was dry and chewy. I really couldn't taste any flavors in it. | Just everything | I was able to view the Cliff Bar packaging clearly | Definitely not buy it within the next three months | I don't like the taste and it has a whopping 45 grams of carbs! That's an entire meal, plus | 250 calories | Flavor, carbs, cholesterol, sodium, calories |
| It was probably one of the first bars I saw when shopping. | | Don't know | I like the chocolate and nut ones and they have one with mint I think | I feel full when eating one | I wish it had a few less calories | no | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | Because it taste great, is non GMO and uses organic oats | It has 9g of protein which helps me feel full | I first notice it when the package is colorful. I also love chocolate and if it has chocolate in it I will tend to buy it. |
| Decently priced | Nutrition for sustained energy | special edition packaging | the flavor. it tastes like a candy bar, but healthy | Healthy and nutritious | A little pricey | Nothing else | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | Chocolate chip is not my favorite flavor | Just the flavor. I would still buy it but it's not my top choice. | The flavor |
| Have different flavors | | Don't know | They are filling | Use as a meal for lunch | | Don't know | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | I like to keep them on hand to eat for lunch. I am about to run out of them. | I like the size that I purchase at Sam's Club | The size pack and the flavors available |
| It has a high protein content for the price. | | Don't know | The taste is really good, especially peanut butter and chocolate. | It has the highest protein/S. | It's a little expensive. | I can't get it online for as cheap as in store. | I was able to view the Cliff Bar packaging clearly | Probably not buy it within the next three months | I would be interested in trying it, since I like Cliff Bars. | I would be interested in trying the rolled oats. | The amount of protein, and the flavors. |
| Healthy and filling | | Don't know | Healthy and good variety | They taste great with coffee | dislike nothing | NO | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | Like I've already said, it is a favorite brand of my family | I don't know. I always buy this brand a lot | Tastes great and its healthy |
| Nutrition value | | Don't know | taste and flavor options | | Can be expensive | | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | I enjoy them | They're often on sale | flavor |
| They were reasonably priced and I had a coupon. I also wanted them for after exercising and/or speed walking. | sustained energy | | none | I like the good flavors | I like the boost of energy. | They are typically more pricey than granola bars. | I like the boost of energy. | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | I love the claim of sustained energy for adventure and the chocolate chip flavor. | nothing else / The most influencing decision is the flavor and taste. |
| They are filing and not full of filler ingredients. | A label with Venus Williams | There were some with red, white and blue packages. | The density and taste of the bar. The bar is filling. | Good variety of bars. | price, they are a little expensive. | No | I was able to view the Cliff Bar packaging clearly | Definitely buy it within three months | It's a product I already buy and my family enjoys. | It's non-gmo and has significant protein. | Ingredients, taste and price. |
| I like that they are soft and chewy | Don't remember any. | They don't have a lot of sodium and miminial sugar | That they are chewy. | I like the mint flavor of the one bar. | I don't really like any of the other flavors besides the mint. They are a little on the dense side. That they are expensive to buy. sometimes they | It tastes a little too sweet. | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | They are expensive and not many in a package so I'm not sure if I will or not. They aren't always in the store that I shop at. | Sometimes I don't want something that filling for a snack. Because of their denseness I don't always | What I feel like eating at the time I purchase. |
| there was a new flavor i wanted to try | | Don't know | they taste good and do what they advertise | no | discontinue flavors i like | no | I was able to view the Cliff Bar packaging clearly | Probably not buy it within the next three months | Don't like this flavor | nothing | flavor |
| none | I like the mountain in the picture with the person on it Just history about the company. Can't remember details tho | none | The flavor | the packaging | none | none | I was able to view the Cliff Bar packaging clearly | Probably not buy it within the next three months | The packaging and the flavor | none | protein and flavor |
| Had a good variety | | None | They taste good and are a good hearty snack | None | Kinda leave a slightly weird after taste | None | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | I may run out and need more | None | They taste good and are hearty like I already said |
| Easy to carry, small packet | Made with organic oats | Don't know | Good taste and easy to carry snack for outdoor activities. | The taste is good and high quality protein source in reasonable price | Can have more flavors. | No opinion | I was able to view the Cliff Bar packaging clearly | Probably not buy it within the next three months | Planning some outdoor trips (camping and hiking) soon. This is one of my favorite backpack snacks. | They a easy to get, Walmart, Safeway, 7 eleven, everywhere. | The quality, flavor, Nutrition facts and price |
| Variety of flavors | | Athletes | Variety of flavors including those for kids | Comes in different sizes | Can't think of one. | Can't think of one thing I dislike. | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | High sugar content. | High calories | Flavor. |
| No | I remember colors on a white background but other than the name I don't remember what was printed on it. | None | The taste | It was healthy | It was a bit pricy | nothing | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | I don't buy nutrition bars very often but if I do I will definitely consider Cliff | Nothing | Price, taste and flavor |

n=606

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| They are reasonably priced. | | Don't know | Healthy and good source of energy. | Not overly sweet. | It would be nice to see them go on sale or offer coupons. | No. | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I feel good about eating Clif Bars and good giving them to my children. | They are a snack I enjoyed with my dad while hiking and canoeing. I guess they bring back good memories. | Amount of protein, calories, sodium, and the types of sugars. |
| They are good and have protein that helps me stay full until lunch time. | | Don't know | the taste | | Nothing | | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I like the flavor of this box | they are always on sale and stay fresh a long time. | The taste, if I don't like them I will not buy them. |
| it caught my eye | | Don't know | it is the right size and filling and good for you | it is a well known and trusted brand | nothing | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I like the brand and I will probably need to get more | I like the backstory on the package | that it is non gmo and 9 grams of protein |
| No reason | I saw mountains and I remember it being a well laid out packaging. The colors were inviting and the addition of the guy climbing was very clever | No | The taste | The price | Its not to healthy | Nope | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | It is not any different | Nope | The taste, price, and quantity |
| no | | Nutrition for sustained energy. Made with organic rolled oats | I really enjoyed the packaging and the variety of flavors | the serving size and how its energy giving and filling | the flavor wasnt as strong as other bars | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I would buy because of the package size and the flavor | The colorful packaging | Container size for the price and the flavor of the bars |
| none | | Don't know | the different flavors and they are filling | the coupons I get | they are expensive without a coupon | none | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | the calories and protein | they are convinent | all the ingredients the calories and protein |
| I think they taste ok and give me extra energy. | I remember seeing the person rock climbing on the package. | Not really. Just the name, flavor, and picture. | Texture and taste. | I like that it feels like I'm not overindulging if I need a snack. They are also good to take hiking for a snack if it isn't too hot since they melt. | They melt. | Could taste a little better. | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | We already eat them weekly for an energy boost snack. | They are a solid choice. | Price, taste, nutritional value. These are a lot of calories so they are best to eat as a snack when being active. |
| They taste great and fill me up. | | Don't know | Flavor | It can be stored for a long time. | Sometimes too expensive | Nothing | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I regularly buy these At 45 carbs per bar my keto diet is crushed. I strive for 25 carbs or less a day and they say the high threshold is 50 carbs. Even that is almost blown away by the 45 carbs in one bar. So the key would be that I'd have to exit that diet and move towards a low fat diet | nothing | cost, texture, nutritional value |
| No just everything I mentioned before and I trust the brand. | | Don't know | The taste is the reason I buy it. I know they are going to be delicious. | The size is substantial. | The high carbs and the price. It's hard for me to eat as many of them as I'd like to because it would blow my budget or my keto diet. | Just the price and carbs. | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | instead. Then this might be something I could do. | Possibly price. | Price, taste and number of carbs are my top 3. |
| No | | Don't know | How filling are they for the nutritional value. | Taste | Nothing - love the product | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I already purchase this specific product weekly | nothing | Nutrition, taste, calories, and price |
| They taste good | | Don't know | Good taste and filling enough for a snack | | Expensive | | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I like how they taste and they are a good snack. | | Price, taste |
| I have friends that love them. | | Don't know | I like that they taste really good and I know they are good for me. | I love all the nutrition packed into each bar. | The calories. | No | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | They are excellent snacks to carry with me for when I need some energy. | They are tasty snacks with a lot of protein in them. | The amount of protein, the freshness and quality of the ingredients, the flavors. |
| available option | hiker | | different flavors | not chalky | nothing | no | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | not a chocolate fan | box kind of boring | taste |
| satisfy craving and a good replacement food like breakfast and snacks and for on the go | Yes and it is informative and attractive packaging | beige wrapper I for got the tagline but I know that the brand is nutritional and good supplement for our body | it is premium and innovative | it satisfies craving with natural ingredients | nothing least | no, I like Clif Bar | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | It is healthy and made with organic rolled oats | It can sustained our energy throughout the day and it is non GMO | It has an attractive packaging and looks premium |
| No | | Don't know | The flavor. | No | Too much sugar | No | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I like the flavor and the picture on the front. | Non-GMO | Sugar content, flavor, and if GMO. |
| I have had it before | | Don't know | It is filling | no | the aftertaste | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I am realizing how they are good for my lifestyle | | |
| | | Don't know | theyre filling | variety | nothing | no | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | the mountain climber | theyre energy bars | the flavor |
| nojne | | Don't know | its nutrtious | taste delectable | nothing in particular | nothing | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | taste delectable and good for you | nothing | what ingredients go into making the bar |
| they are easily the most filling granola bar priced around one dollar. | | Don't know | i like how they are the most inexpensive, yet filling of the nutritional bar | nothing else that I can think of. | the fact that they are making them much smaller than before. They are beginning to become less of a value. | nothing else the ti can think of. | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Because clif bars keep me full and that's rare with today's granola bars. They also taste great and are made with products i'm comfortable with. | nothing else that ti can think of. | they are filling and don't cost nearly as much as others. |
| it looked good on the package | | Don't know | the taste | thesize | nothing | nothing | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | it is high in protein | the flavor | price, and taste |
| healthy | organic | | kids | my daughter enjoys them. they are a pretty healthy snack | ingredients | Don't know | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | Not sure if I will run out I love chocolate chips especially combines with the clif bar. | need to see if my kids want again. | nutrition labels ingredients |
| The chocolate taste. | Clif athlete | | Chocolate brownie | The chocolate flavors. | The way the bars fill me up. | The price is a bit expensive. | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | the clif bar. | The nutritional value of the bars. | The quality of the product and its nutritional value. |
| | | | | | | Nothing else. | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | Nutrition for sustained energy. | Limited Edition | Taste | Price | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within three months | I always buy Clif Bar it is one of my main source on energy. | | 250 calories | I read about ingredients and amount of calorie in per serve. The ability to reenergize and not feel bloated when outside |
| Good price | | Don't know | the flavor and the texture. | The price | How they melt in the heat of summer. | No | I was able to view the Clif Bar packaging clearly | Definitely buy it within three months | I will need to buy another box for weekend getaways cuz, my kids like them a lot, and 6 bars don't last too long | | Taste and price | |
| I think, they are healthy | | Don't know | the taste | there are quite a lot different flavors | actually.. nothing | nope | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | | | nothing else | any more For my husband I purchase his favorites. For me I look for brands that don't contain dairy |
| Nice selection of flavors | | Don't know | They taste great | Good quick snack | They don't offer a dairy free bar for me, I am lactose intolerant | They are very high in sugar content | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Because Clif bar is my husband's favorite brand | | It contains a fair amount of protein | due to lactose intolerance. the amount of protein , low in sodium all take both on consideration |
| none | | Don't know | It tasted good | it was filling with a cup of yogurt | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I liked the taste, calories was reasonable | | 9 grams of protein good source of protein for lunch | |
| Clif bear energy bar with carbohydrates combinde with some plant based protein and fat.is best consumed 1-2 hours before a workout and a convention of fuel. | Chocolate chip | Megan RAPINOE | A Bar that is high in carbohydrates give your muscle the energy they to keep pedaling and chon says,Clif Bars no matter a bland of complex carbs for sustained energy and simple carbs that your body is able to break down quickly for immediate energy | Clif bars contain a higher amount of carbs and sugar for all circumstance. | Clif bar whole roasted peanut chocolate | no | | Definitely buy it within the next three months | | Don't know | | How many calories they have. I look for bars with the fewest calories that still taste good. |
| They are healthy and tasty. | | Don't know | They are tasty and are reasonable low in calories. | Nothing else. | Nothing. | No. | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | Because I may be in the mood for one or not. | | I like to try new bars with less calories. | |
| I got a good deal on them at Amazon. | | Don't know | Texture of the Bar and mouth feel. | I like the white chocolate one. | I can't think of anything off hand. | Nothing | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I like Chocolate Chip and I have enjoyed this bar in the past. | | I need to resupply my Hurricane Box. | Flavor and mouth feel. |
| I like them | None | None | The flavor and chewiness | Price | Sometimes too hard | Sometimes gritty | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | I like the protein count | | Non gmo | What is available and what flavors I want |
| I enjoy them. | | Don't know | It is highly nutritious. | They taste good. | They are more expensive than others. | No. | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | If I found it at a discount, I would definitely buy. | | I like to have nutrition bars always on hand. the amount of protein is exactly why I purchased it | Price, ingredients, flavor, and protein amount. |
| none | packed with powerful punch energy | craves your hunger | the rich flavor it holds me over for my dieting purposes | the taste is richer more satisfying | they are alittle moe expensive | none | I was able to view the Clif Bar packaging clearly | Probably buy it within three months | i like the story on the box | | my protein level is very small amounts this was the perfect choice | im always running low on steam by mid day its a good match for me |
| Liked the flavor and was hungry | Just a picture of a cliff | Nothing comes to mind | That it fills me up and reenergizes me with a good taste and low calories | I just listed it all | That it may not fill me up enough between meals | No | I was able to view the Clif Bar packaging clearly | Probably buy it within three months | Keeps you energized, is low in fat and high on protein | | The fact that they have a commitment to the environment and he named it after his dad | Taste, calories, price plus fat and protein levels |
| Nope they are just good | Get on the train | | Nope | The packaging is nice and fits in spaces | I have no dislikes it is cool | Nope im totally out of ideas | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Chocolate chip is a personal favorite so thats the move | | Nope im just going for this flavor so im done talking | |
| Main reasons listed previously. | | Don't know | the taste! | Flavor selection | Lots of sugar | Nope! | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | Big fan of the taste, which makes me excited to eat them. | | They are priced well imo I would actually buy it more than once, because my two sons would go thru that package in a weekend- which would be fine | Taste is the main one. Some bars are so dry and taste too healthy, hahah |
| The price is in line with my budget for a product that has quality, healthy ingredients. | I remember seeing the edge of the cliff, ready to be climbed. | I also remember Clif written in large letters along the side of the nature scene/ cliff the guy is climbing. The other thing I recall is the flavor written on the front. | I like the amount of protein packed into a tasty, healthy bar. | I like that they do not crumble to pieces in my purse and the exposure, but it's not a deal-breaker. | I wish they were less expensive, that is there! | | I was able to view the Clif Bar packaging clearly | Definitely buy it within three months | The flavor, the nutritional value, high protein count and organic, non-GMO ingredients. | | | Taste is the main factor, combined with the ingredients and nutritional value. |
| No | | Don't know | I don't like them. | No. | The texture | No | I was able to view the Clif Bar packaging clearly | Probably buy it within the next three months | My son will be home from college, and he will want them. | | Nothing | What my family likes |
| I liked the available flavors | | Don't know | The taste | Not anything that I haven't already said. | Sugar content | No | I was able to view the Clif Bar packaging clearly | May or may not buy it within the next three months | I don't always buy energy bars. | | I may try a different brand | I try to avoid a lot of sugar and I always avoid sugar alcohols |
| No opinion | "protein" "energy" | No opinion | didnt like it | No opinion | taste | No opinion | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | taste | | No opinion | taste |
| No | Someone climbing a mountain | No | Easy to find in stores and online. | No. | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | This flavor is my son's favorite. | | Nothing | Taste and no peanuts |
| nutritious | | Don't know | the taste | gives energy | | Don't know | I was able to view the Clif Bar packaging clearly | Definitely buy it within three months | i always buy Clif Bar | | | |
| I like that they are a filling healthy snack for my sons. | | Don't know | I like that they are small enough to fit in my sons' backpacks and they can eat them on the go. | I like that they come in a variety of flavors that my kids like. | They are a bit on the expensive side. | No, nothing else. | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I like that each bar is only 250 calories and packed with protein so that it fills me up. | | I like the flavor, chocolate chip. | I like that each bar is filling and has enough protein to keep me interested. I don't like that it is non gmo. |
| It was also on sale recently so I stocked up. | | Don't know | The taste and texture. | Nope. | Nothing really. | Nope. | I was able to view the Clif Bar packaging clearly | Definitely buy it within the next three months | I buy it anyway because I like the product. | | It is one my family's go to bars for energy and a quick snack. | Flavor, texture and price. |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My kids like them | | Don't know | Affordable and my kids like the taste | Nutritious compared to other bars and snacks | too much sugar added | | no | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | This is a snack that my kids regularly consume | It is affordable and good quality | Convenience, price, and whether my children like the taste. Nutritional value is also a plus. |
| I have purchased them before. | A man climbing up a mountain. | It was orange and brown. | The price. The taste. I also like that they do not fall apart. | The size. | | Don't know | | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | They are organic. They have a good amount of calories and protein. | I love chocolate chip. I need to have oats in my diet. | The flavor, price, calories, protiens, and low carbohydrates. |
| use to eat it | small singles one | like petite sizes | fast for energy | very convinient one | | Don't know | | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | ready to travel with they are something I regularly keep in my kitchen | same as i go | taste of chololate |
| I have had them before and I love them | MAn hanging off the mountian | CLIFF | The way that they tatse | I like the packaging | How expensive they are They aren't as easy to find at retailers. You might be able to find the boxes in the cereal aisle but not the selection of individual bars | | high sugar | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | I prefer to buy the individual bars so I can mix and match flavors. I typically choose this flavor but buy individual bars instead of a box | They tatse good | Nutrition facts |
| None No other reason.We had tried others in past and really enjoyed a particular flavor | | Don't know | All of the different flavors that they offer | They are filling | | Nothing I feel clif bars were not transparent in ingredients | | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | | Nothing | Flavors available |
| | | Don't know | Clifb has the flavor my family likes | like the texture as well | mostly sugar after further review | | | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | still like it | still like that one flavor | its all about the flavors |
| Nope | | Don't know | The are delicious and they are a quick way to get some energy. | They are convenient. | None | | Nope | | Probably buy it within the next three months | Have bought it before many times. They are good, | They are usually on sale too. | I buy the flavors that my husband likes the most. |
| Liked the flavor | | Don't know | The taste | No | Sometimes seems dry | | No | | Probably buy it within the next three months | Plan to do more walking and need this in my backpack | No | Chocochip |
| they taste good | brand name and colorful packaging | none | easy to care and are a good flavor | nutritious | none | | none | | Definitely buy it within the next three months | my family likes them | good for snacks and meals | family |
| I have bought them n the past and liked them | | Don't know | The help fill a hunger without a lot of unhealthy ingredients | Convenient | The taste is boring after you have had a few | | Not enough fruit in them & protein | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | I have gotten sort of bored with the flavors and I might try something new | Depending on if I have a need for one | The flavor, the amount of sugar and protein the bright colors,the climbing man,the |
| the flavors were good. | make it good | sustained energy | It is healthy,delicious,keeps you full. | the texture is nice | NONE | | nothing at all | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | its fun,delicious and nutriious | it looks family oriented and fast | different flavors and all the healthy info. |
| No. | | Don't know | The small crispy bits in them. | The chocolate tastes like good quality. | Not as nutritious as they would lead to believe. | | No | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | There is too much sugar, but if I was in a checkout line and hungry for something, I may buy one anyways. | No answer | The amount of sugar, artificial ingredients, taste, chewiness. |
| They taste good. | | Don't know | I like that they are easy to carry with you when you are on the go. | They taste good and they are affordable. | | Don't know | | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | I like the flavor and I would like to have them on hand for when I was going somewhere for an extended outdoor adventure. | Nothing else | Flavor, calories, and protein. |
| not really | | Don't know | balance taste and texture | nope | a little chewy | | nope | I was able to view the Cliff Bar packaging clearly | May or may not buy it within the next three months | I remember it is sweeter than what I like | nothing else | ingredients |
| They're very filling for their size | | Don't know | Nutritional value | I like the serving size | | Don't know | | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | I regularly purchase this product | I like to keep them in my house for on the go snacks | The protein content |
| no | we are cliff bar | no | the portability | the taste | nothing is so good | | no | I was able to view the Cliff Bar packaging clearly | Probably buy it within the next three months | appealing packaging | nutrious | heatth, taste, appeal |
| no | feed your adventure. a picture of cliff | no | the taste, quantity and variety | no | nothing | | no | I was able to view the Cliff Bar packaging clearly | Definitely buy it within the next three months | the quantity and the flavour | no | the flavours and the value pack |

q320: Considering again the Clif Bar package you just saw, what is the highest price you would pay for this package (containing 6 bars)? Enter the price in dollars and cents.

| q300_Dont Know | q310: Any other factors that you consider when purchasing bars? | q320_Dont Know (1 punch = Don't Know) | Dollars | Cents | q330A: Does or doesn't the term "NUTRITION FOR SUSTAINED ENERGY" as it relates to bars, like the bars in package you just saw, mean anything to you? | q330B: What does the term "NUTRITION FOR SUSTAINED ENERGY" as it relates to bars mean to you? | q330B_Dont Know | q330C: Does the term "NUTRITION FOR SUSTAINED ENERGY" as it relates to bars mean anything else to you? | q340A: Does or doesn't the term "SUSTAINED ENERGY FOR ADVENTURE" as it relates to bars, like the bars in package you just saw, mean anything to you? | q340B: What does the term "SUSTAINED ENERGY FOR ADVENTURE" as it relates to bars mean to you? | q340B_Dont Know | q340C: Does the term "SUSTAINED ENERGY FOR ADVENTURE" as it relates to bars mean anything else to you? | q350: Before buying a package of bars for the first time, do you or don't you typically check the product's ingredients and nutrition information? | q360: Do you or don't you check the amount of sugar in a bar when you buy it for the first time? | q370A: Assume there are two bars that are the same except that one has ADDED sugar and the other contains NO ADDED sugar at all. Which of the following statements best describes how you would rate the taste of the bars with ADDED sugar versus the taste of the bars with NO ADDED sugar? (Positive to negative scale) | q370B: Assume there are two bars that are the same except that one has ADDED sugar and the other contains NO ADDED sugar at all. Which of the following statements best describes how you would rate the taste of the bars with ADDED sugar versus the taste of the bars with NO ADDED sugar? (Negative to positive scale) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Non-GMO | 0 | 08 | 99 |  |  |  |  | Yes, it does | Get more energy |  | 9g protein | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |  |
|  | package size | 0 | 05 | 00 | Yes, it does | it will keep me going for the day and the other energy up. |  | it will help sustain you until your next meal. |  |  |  |  | Yes, I do | I check the amount of sugar |  |  |
|  | No. | 0 | 03 | 99 |  |  |  |  | Yes, it does | It means that eating these bars give you energy that lasts for a long time. |  | No. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |  |
|  | no | 0 | 09 | 99 | No, it does not |  |  |  |  |  |  |  | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |  |
|  | non-gmo | 0 | 09 | 09 | Yes, it does | That I won't suddenly crash. My energy levels will remain stable |  |  | No, it does not |  |  |  | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |  |
|  | If they're gluten free | 0 | 08 | 00 | Yes, it does | It keeps your energy levels high |  | No |  |  |  |  | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |  |
|  | none | 1 |  |  | Yes, it does |  |  | Keeps you "full" for awhile so when you're out and about this is all you need. |  | my daughter is a college athlete and eats these to maintain her energy when she does her strenuous workouts |  |  | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |  |
|  | healthier | 0 | 06 | 99 |  |  |  |  | Yes, it does |  |  | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |  |
|  | the content its very good | 0 | 08 | 99 |  |  |  |  | Yes, it does | its good looking |  | it nothing bad about | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |  |
|  |  | 1 |  |  |  |  |  |  | No, it does not |  |  |  | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |  |
|  | great price | 0 | 09 | 00 | Yes, it does | it a pick me upper |  | it keeps the energy flowing |  |  |  |  |  | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |  |
|  | no | 0 | 05 | 00 |  |  |  |  | No, it does not |  |  |  |  | I check the amount of sugar |  | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
|  | sales promotions | 0 | 04 | 99 |  |  |  |  |  | gives you enough energy for your workout adventures |  | long lasting energy to be able to complete my workout |  | I check the amount of sugar |  | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
|  | stated on previous screen | 0 | 03 | 99 | Yes, it does | that it will help keep me going |  | no |  |  |  |  |  | I do not check the amount of sugar |  | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
|  | if my kids like and eat them or not | 0 | 08 | 00 | Yes, it does | cliff bars are good at keeping you from feeling hungry, even if it's the only thing you've had. |  |  |  |  |  |  |  | I check the amount of sugar |  | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
|  | No | 0 | 07 | 40 |  |  |  |  | Yes, it does | Those bars provides quick energy with low price |  | A great companion for adventure |  | I check the amount of sugar |  | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| Don't know | The brand itself, if I have bought and liked it before | 1 |  |  | No, it does not |  |  |  |  |  |  |  | No, I don't | I do not check the amount of sugar |  | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
|  |  | 0 | 05 | 00 | Yes, it does | It means lasting energy I can consume it and it will sustain my appetite for a while |  | No |  |  |  |  | Yes, I do | I check the amount of sugar |  | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
|  | Price | 0 | 03 | 00 | Yes, it does | It gives me energy |  |  |  |  |  |  | Yes, I do | I check the amount of sugar |  | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
|  | high protein | 0 | 09 | 99 |  |  |  |  | Yes, it does | intensity workout |  | energy for intense workout |  | I check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |  |

| Response | A | B | C | Does it (1) | Short meaning | Longer meaning | Does it (2) | Meaning 2 | Text | Do you | Check sugar | Taste comparison |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nothing else comes to mind. | 0 | 06 | 00 | | | | Yes, it does | A combination of carbohydrates and proteins that metabolize at different rates to provide a even sustained release of energy. It means while I am out hiking and biking, the Cliff Bars help me to have energy throughout the day. | Nothing else comes to mind. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| I also like the NON-GMO. | 0 | 09 | 99 | | | | Yes, it does | | Yes. It means that I don't fell as tired and worn out. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Price but they are competitive | 0 | 05 | 99 | Yes, it does | They are nutritious and therefore gives you energy. I like that. | Sustained tells me it should last for awhile. | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| How organic it is | 0 | 08 | 99 | | | | No, it does not | | | | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| price and taste | 1 | | | | | | Yes, it does | | Don't know | No, I don't | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| This is a bad survey question because it repeats the previous one. | 0 | 04 | 99 | No, it does not | | | | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| n/a | 0 | 07 | 50 | | | | Yes, it does | Because I love adventure and need the energy for it | n/a | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Organic oats and non-GMO. | 0 | 08 | 00 | Yes, it does | Means to me that the product will keep you full of and give you energy that will last throughout the day. that it will give me energy throughout my day | It means that the ingredients inside the box are good for my body. | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| price | 0 | 07 | 99 | Yes, it does | | none | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| THIS IS VERY EXCELLENT QUALITY. | 0 | 01 | 20 | | | | Yes, it does | | Don't know | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| Mint | 0 | 04 | 99 | Yes, it does | Health | Healthy | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| I would consider the flavor options they have. My husband hates peanut butter which seems to be a popular flavor for protein bars so having other options is great! | 0 | 05 | 09 | | | | Yes, it does | It means that the energy that I get from these bars will last me longer and give me more focus in the work that I am doing. | It also means that I will be able to use these protein bars to aid in my adventurous endeavors. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| I like to buy things my family likes as well. | 0 | 06 | 00 | Don't know | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | 0 | 05 | 00 | Yes, it does | Slow release calories | | | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| I would always prefer the option to be organic, and if it were local that would be a plus. | 0 | 04 | 99 | | | | Yes, it does | Energy that will carry you through for hours until your next real meal when you're out adventuring. | | No. | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| | 0 | 06 | 00 | Yes, it does | It means I can eat it for a snack or lunch and feel full for the rest of the day. | | | | | | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| easy and quick snack for work | 1 | | | | | | Yes, it does | they i will have sustained energy through an activity that I'm doing | to keep you going and to not make you feel tired | Yes, I do | Don't know | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | 1 | | | Yes, it does | it lasts a long time | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Don't know | 1 | | | No, it does not | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| low in fat no, it really isnt that deep of a question that you need to ask three times | 0 | 09 | 99 | Yes, it does | means it gives me the proper about for sustained energy | means i know i will preform well after eating this product | | | | No, I don't | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | 0 | 05 | 00 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |

n=606

| Response | | | | Does it | Comment | Comment | Does it (2) | Comment | Comment | Check | Sugar check | Taste comparison |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Don't know | 0 | 08 | 99 | Yes, it does | Don't know | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| The ingredients. | 0 | 06 | 00 | No, it does not | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| The price (have to be honest about that issue), and the amount of protein as compared to carbs | 0 | 07 | 00 | Yes, it does | It means that, unlike candy or chocolate, this energy stays with you - it takes longer to digest and longer to metabolize so the energy level stays with you longer since the product is in your system longer | That's it - consistent, even energy without the highs and lows of processed sugar | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| no | 0 | 08 | 00 | Yes, it does | it give you energy | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| No. | 0 | 05 | 95 | Yes, it does | Don't know | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Ali information. | 0 | 09 | 06 | | | | Yes, it does | Don't know | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| Value | 0 | 05 | 99 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| The design, and simple information about what comes in the bar and benefits. | 0 | 07 | 50 | Yes, it does | Eating the bars will maintain my energy throught the day | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Don't know | 0 | 08 | 99 | No, it does not | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Price | 0 | 06 | 00 | No, it does not | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| available flavors | 0 | 06 | 50 | | | | Yes, it does | ability to release needed carbs and body sugars throughout the day to sustain focus and energy Sustained Energy for Adventure means that the energy the candy bar gives the body once eaten remains an energy source for a good time. | longer hours and more fun and adventure | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| Yes, they're made with organic rolled oats. | 0 | 09 | 00 | | | | Yes, it does | | Yes | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| no | 1 | | | | | | Don't know | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar / The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| non gmo | 0 | 05 | 10 | | | | Yes, it does | its taste | its brand | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| No | 0 | 02 | 99 | No, it does not | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| organic, and flavors | 0 | 08 | 00 | Yes, it does | keeps you going | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| the price | 0 | 08 | 00 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| no | 0 | 05 | 00 | Yes, it does | energy that lasts after you eat it Nutrition for strenuous activities such as mountain biking or hiking | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Non-GMO | 1 | | | Yes, it does | Hours-long energy source | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| calories, fat, sugar, flavor, protein and ingredients | 0 | 08 | 99 | Don't know | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| no | 0 | 05 | 00 | Yes, it does | nutrition throughout the day | no | | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | 1 | | | | | | Yes, it does | It means to me that this bar will give you the energy you need to go out and do whatever it is you enjoy in life. | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No. | 0 | 03 | 99 | | | | No, it does not | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | Price | 0 | 08 | 50 | Don't know | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | not now | 0 | 05 | 99 | | | | Yes, it does | keeps you energized | no | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | the flavor | 0 | 04 | 89 | | | | Don't know | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| | none | 0 | 08 | 05 | Yes, it does | healthy | it's useful | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | no | 0 | 05 | 99 | No, it does not | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| Don't know | | 0 | 08 | 04 | Yes, it does | It means to me that it has enough energy ingredients. | No nothing else. | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | what kind I like | 0 | 03 | 50 | Yes, it does | slow burning energy ie lipids? | nothing else | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | no | 0 | 03 | 00 | | | | Yes, it does | what the pictue depicts | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | the flavor and total amount of calories | 0 | 08 | 00 | Yes, it does | that will provide nutrition to have energy throughout the day to do whatever | filling | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| | no | 0 | 07 | 50 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Don't know | | 0 | 08 | 00 | Yes, it does | | Don't know | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | none | 0 | 08 | 99 | Yes, it does | keeps you energetic for longer time | none | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | the protein content | 1 | | | No, it does not | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | nothing | 0 | 06 | 00 | | | | Yes, it does | really is good to have with you on a hike | nothing else to add | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| | how many calories | 0 | 06 | 00 | Yes, it does | means that it was created in an enviornmentally and energy friendly way | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | Price, flavors. I avoid the peanut butter ones. | 0 | 05 | 99 | | | | Yes, it does | has carbs and protein for sustaining activity | yes, it provides fuel for taxing activity | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | No opinion. | 0 | 05 | 00 | Yes, it does | The bars provide enough energy to sustain you for a while. | No opinion. | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | what I just said | 1 | | | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | No | 0 | 05 | 99 | Yes, it does | Healthy calories for your body to convert to energy. | Balanced nutrition | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | None | 0 | 04 | 68 | Yes, it does | Filler | No | | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | the flavor | 0 | 08 | 00 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste with NO ADDED sugar |
| | nothing | 0 | 06 | 50 | Yes, it does | healthy | healthy | | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | I also consider how many bars are in each box. | 0 | 09 | 50 | | | | Yes, it does | | Don't know | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | no | 0 | 06 | 99 | | | | Yes, it does | limiting fatigue | nothing | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | calorie, protein, sugar and carb | 0 | 05 | 99 | | | | Yes, it does | keeps your system sustained for activity | healthy and energetic | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| | No | 0 | 06 | 00 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| None | 0 | 08 | 00 | Yes, it does | Meaning there are ingredients in the bars that give you sustained energy | No | | | | Yes, I do | I do not check the amount of sugar | | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| INGREDIENTS, NON-GMO | 0 | 08 | 00 | | | | Yes, it does | THE APPROPRIATE INTAKE FOR AN OUTDOOR EXCURSION | NO | Yes, I do | I check the amount of sugar | | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| i don't know | 0 | 07 | 99 | | | | Yes, it does | It means when you need extra energy the bar will be able to provide this | no | Yes, I do | I check the amount of sugar | | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| I consider the price when purchasing the bars as well as the box count. | 0 | 05 | 00 | Yes, it does | The terms means the bars give you enough nutrition for you to keep going further or keep doing the activity. | Nothing else. | | | | Yes, I do | I check the amount of sugar | | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| nothing | 0 | 05 | 00 | | | | Yes, it does | keep going | no | Yes, I do | I check the amount of sugar | | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| I buy individual bars. | 0 | 06 | 00 | Yes, it does | It will fill you nutritiously | No | | | | Yes, I do | I check the amount of sugar | | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| If the family would like it as well. | 0 | 05 | 00 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| No | 0 | 09 | 50 | | | | Yes, it does | The oats give complex carbohydrates that are slowly processed through the day, hence the "sustained" | no | Yes, I do | I check the amount of sugar | | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| It has organic rolled oats. | 0 | 08 | 50 | Yes, it does | It means you will have lots of energy for a long time | Means you will have lots of energy for a long time | | | | No, I don't | I do not check the amount of sugar | | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| size and taste of bar. | 0 | 06 | 00 | Yes, it does | Will last a lot longer in the body. Will convert into energy. | nothing else. | | | | Yes, I do | I do not check the amount of sugar | | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| How much they cost | 0 | 05 | 50 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar | |
| Don't know | 0 | 08 | 00 | No, it does not | | | | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar | |
| Size of bars | 0 | 05 | 00 | Yes, it does | That this bar has wholesome ingredients that will keep me full during a workout | no | | | | Yes, I do | Don't know | | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Price, amount in a box, etc. | 0 | 06 | 50 | | | | No, it does not | | | Yes, I do | I do not check the amount of sugar | | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| no | 0 | 09 | 00 | | | | Yes, it does | It gives you more energy for prolonged workouts. | yes, more energy | Yes, I do | I check the amount of sugar | | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| It is aesthetically pleasing to look at | 1 | | | | | | Don't know | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar | |
| No | 1 | | | | | | Yes, it does | It keeps you full for a long time | no | Yes, I do | I check the amount of sugar | | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| Nutrition and if it is actually healthy | 1 | | | | | | Yes, it does | When I eat it, it is actually going to make me feel good and have healthy energy that lasts | No | Yes, I do | I check the amount of sugar | | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| It is good. | 0 | 08 | 25 | | | | Yes, it does | It means strength. | It is good. | Yes, I do | I check the amount of sugar | | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Price | 0 | 09 | 01 | | | | Yes, it does | Long lasting energy | high energy for movement | No, I don't | I check the amount of sugar | | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| none | 0 | 08 | 50 | No, it does not | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| no | 0 | 09 | 99 | Yes, it does | it will keep your energy longer | no | | | | Don't know | Don't know | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| Availability | 0 | 03 | 00 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| No. | 1 | | | | | | Yes, it does | I feel it means that it will give enough strength and vigor to complete whatever task at hand. | no. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| nope | 0 | 06 | 10 | Yes, it does | Controls my hunger an gives me energy!! | long lasting energy | | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| no opinion | 0 | 09 | 29 | | | | Yes, it does | because it tells you that it provides enough healthy nutrition to get you through your days | no opinion | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| Don't know | 1 | | | | | | Yes, it does | It means that the energy lasts for a long time as opposed to a burst of energy. | Well, I use it to work out, but the term for adventure would mean a hike or something similar. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| it also has low calories | 0 | 07 | 50 | Yes, it does | it means the clif bar is healthy | nothing | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| No | 0 | 06 | 00 | | | | Yes, it does | I need sustained energy on my hikes | None | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| I think its a very good brand | 0 | 09 | 50 | | | | Yes, it does | I think the energy bar is sustainable food | I think its a great bar to have | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| price | 0 | 05 | 00 | | | | Yes, it does | helps you with your workouts | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | 0 | 07 | 25 | Yes, it does | It means long lasting feeling in the gut and in the mind | | | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| health and energy factors | 1 | | | | | | Yes, it does | helps you have energy for working out or physical activities you may enjoy | not really | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| not necessarily | 0 | 06 | 00 | Yes, it does | it means that the food product is delivering nutrients that are going to give me sustained energy to help me make it through the day | dont know | | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| no | 0 | 06 | 00 | Yes, it does | That I won't get a quick burst of energy and then crash | no | | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| The calories and protein | 1 | | | No, it does not | | | | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| no | 1 | | | Yes, it does | keeps you going | no | | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| no | 0 | 06 | 00 | No, it does not | | | | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| Don't know | 0 | 06 | 00 | | | | Yes, it does | | Don't know | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |

n=606

| | # | | | Response A | Comment A | Response B | Comment B | Comment C | Check | Sugar check | Taste |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No | 1 | | | Yes, it does | It means there is enough protein to get you through your tasks | No | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| Flavor, convenience | 0 | 09 | 00 | Yes, it does | Fills you up and give you energy long term | no | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| I also look for size of the bar | 0 | 05 | 99 | | | Yes, it does | It means it will keep me full longer than other bars. | no nothing else | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| good grief, no | 0 | 08 | 50 | | | No, it does not | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| NA | 1 | | | | | Don't know | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| This package stands out well on the shelf and is unique and easily noticeable. I think other people will notice this product as well. | 0 | 05 | 00 | Yes, it does | Good nutrition with a energy boost is better than drinking those nasty energy drinks which I don't really like that much. Energy drinks upset my stomach but these bars don't. | That's about it, really. | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| cost | 0 | 06 | 99 | | | Yes, it does | | Don't know | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| No | 0 | 05 | 50 | | | Don't know | | | Yes, I do | I check the amount of sugar | |
| nutrition | 0 | 03 | 99 | Yes, it does | long lasting | nothing | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Certain ingredients they use effect my choice greatly. The facts that they are non-gmo make me want to purchase it more. | 0 | 06 | 10 | | | Yes, it does | It means that it will provide the energy and nutrition required for me to enjoy a full day of physical activity. | It means that I can rely on this energy bar to give me important nutrition for physical activity. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Don't know | 1 | | | | | Yes, it does | | Don't know | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| No. | 0 | 07 | 00 | No, it does not | | | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| no | 0 | 05 | 20 | | | Yes, it does | The chocolate bar sustain it | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| It can't melt on hot days. | 0 | 05 | 25 | Yes, it does | It means I can eat the bar and be able to last longer in my activities. | My energy will last longer | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| price and flavor | 0 | 05 | 00 | | | Yes, it does | food is fuel | you should always carry a snack | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| | 0 | 09 | 99 | Yes, it does | Means that it will give me energy and is probably somewhat nurtitious gives you what you need for a long time. No sugar high and then drop | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| none | 0 | 04 | 99 | Yes, it does | | no | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| no | 0 | 04 | 00 | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Calorie content | 0 | 03 | 00 | No, it does not | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| the taste I always consider cost when purchasing. | 0 | 09 | 99 | Yes, it does | will keep me going | keeps my energy up all day | | | No, I don't | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| I always try to purchase with a coupon to save money. | 0 | 09 | 99 | Yes, it does | The protein in the clif bar sustaines my energy up until lunch time if I need it to. | nothing | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| nothing applicable | 0 | 09 | 99 | | | Yes, it does | the ingredients give you a boost | nothing applicable | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| taste | 1 | | | Yes, it does | more energy | life | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| taste | 0 | 08 | 99 | Yes, it does | they are energy bars | no | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| no | 0 | 08 | 50 | | | Yes, it does | keeps me going throughout the day | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |

n=606

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| price | 0 | 07 | 99 | Yes, it does | means that it doesn't get digested into sugar right away | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| No | 0 | 01 | 50 | Yes, it does | Means that the bar has what I need to stay energized for longer | As an energy bar, I would hope that it was for sustained energy | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Nothing else. | 0 | 08 | 50 | | | | Yes, it does | I hike alot and this equates to what I look for sustenance and energy for a snack on my hikes to allow for longer journeys. | Nothing else. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| If it's good for the whole family. | 0 | 06 | 50 | Yes, it does | It sustains my energy and calms my hunger so I am not stopping at a fast food place for food. | It means that it should be healthy. | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| I like the back story of Clif Bars. It is a is a unique story that resonates with customers and athletes needing something more than what is out there. | 0 | 05 | 95 | | | | Yes, it does | An athlete, it means that while I am training or participating in sports, I will have the energy needed to complete the sport I am competing in, or being able to train and play at a higher level. | That I will not get tired and sluggish while participating in my chosen sport. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| nope | 0 | 08 | 50 | Don't know | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| Don't know | 0 | 09 | 99 | | | | Yes, it does | keeps my carb, sugar, and protein count up | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| i like that there are only 5 grams of fat in a bar | 0 | 04 | 75 | | | | No, it does not | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| nope | 0 | 05 | 00 | Yes, it does | snacking for sustained energy meal replacement while | Don't know | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| price | 0 | 05 | 10 | Yes, it does | | quality | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| Flavors and if I recall having the flavor before and liking it. | 0 | 09 | 00 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Organic. | 1 | | | No, it does not | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| no not now | 0 | 08 | 10 | No, it does not | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| taste | 0 | 05 | 99 | | | | Don't know | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| No. | 0 | 06 | 00 | | | | Yes, it does | It means that it has the type of nutrition that will provide your body with energy over a period of time, like maybe a couple hours. | For active people. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| none | 0 | 08 | 00 | Yes, it does | nutrition for sustained energy to me means that it will break down in my body slower and will sustain my energy level for longer, which is good! Cost effective too if I don't have to spend as much money on lunch. | none | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| How available they are in my local stores. | 0 | 06 | 50 | | | | Yes, it does | Being that I already called the product filling, it definitely relates to how I think of Clif bars. | Nothing else comes to mind. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| None just told you last screen | 0 | 07 | 00 | Yes, it does | It means it will keep you energized/full after consumption | NO | | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| if it's vegan | 0 | 02 | 00 | Yes, it does | it gives energy | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| No | 0 | 05 | 99 | Yes, it does | Means is healthy and gives extra energy | No | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |

n=606

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | how much sugar they have in just a single bar | 0 | 04 | 10 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | no | 0 | 06 | 00 | | | | Yes, it does | gives you long lasting energy needed for any adventure you may try. | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | price | 1 | | | No, it does not | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | I like the back story | 0 | 08 | 00 | | | | Yes, it does | that it would help me get through my workout | lasting energy just that the nutrition will not be quickly burned off like sugar snacks | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | Sales | 1 | | | | | | Yes, it does | protein energy that will last in the body | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | no | 0 | 09 | 50 | | | | Yes, it does | keep this bar with you when you're on the go | no | No, I don't | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | Natural no artifical | 0 | 08 | 50 | | | | Yes, it does | Meaning I can do a lot and keep energized | that this bar will help energize for adventure | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | none | 0 | 01 | 10 | | | | Yes, it does | continuous energy. It means that you will have a long amount of energy after eating their bars | feel energy. | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| | My mood | 1 | | | | | | Yes, it does | | it means that you will feel energized | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | The story behind Cliff. | 0 | 06 | 99 | Don't know | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| | They are organic | 0 | 07 | 50 | Yes, it does | | Don't know | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | | 0 | 04 | 75 | Yes, it does | Lasting energy, good snack on the go | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | No | 0 | 06 | 99 | Yes, it does | Healthy | healthy and energy packed | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | Not that I can think of | 0 | 06 | 99 | | | | No, it does not | It means that clif bars will provide energy if you are on an adventure of some kind. | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Don't know | | 0 | 07 | 00 | | | | Yes, it does | | No | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | how many bars are in the box and organic rolled oats | 0 | 07 | 50 | | | | Yes, it does | The bar has the energy that will keep me going when I start to get hungry or tired. | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | no | 0 | 05 | 00 | | | | No, it does not | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | No. | 1 | | | No, it does not | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | I usually consider the amount that comes in the package | 0 | 05 | 00 | | | | Yes, it does | It means that this bar will provide energy to me throughout the day | Nothing else really | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| Don't know | | 1 | | | Yes, it does | good for a workout | nothing comes to mind | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | Same as previous | 0 | 09 | 80 | | | | Yes, it does | I fill that I got energy | It also fills my hunger. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | None. | 0 | 05 | 49 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | price a little | 0 | 06 | 50 | Yes, it does | Good snack choice for energetic activities | Yes more engry for bike riding | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | price, nutrition (I wish there was lower sugar) | 0 | 05 | 99 | Yes, it does | It means the bar provides the nutrition and energy for people engaging in an active lifestyle | energy for the tasks/activities that weekend warriors engage in | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |

n=606

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taste and Price. | 0 | 09 | 00 | Yes, it does | To me, this term means that when you eat the Clif Bar, you gain energy for a longer time than normal. It means that the nutrients in the bar should fill you have ands sustain you until your next meal | No | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| na | 0 | 05 | 00 | Yes, it does | | na | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| The price for the box | 0 | 05 | 00 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| the price as well not a deal breaker when choosing but happy that clif bars are $5.78 at walmart | 0 | 05 | 78 | Yes, it does | the nutritional benefits of this bar will provide you with sustained energy throughout the day | will bring you nutrition with sustained energy | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| none | 0 | 04 | 50 | | | | Don't know | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| The taste | 0 | 05 | 69 | | | | Yes, it does | To me it means it will keep you energized for do things that will add some energy to you, | Power | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| May consider cost if competitors are on sale. | 0 | 09 | 99 | Yes, it does | Means that if I eat one before my long run, I will still have decent energy at mile 15 | nothing | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Price - these are a bit pricier but worth it. The only other bars i like are the Nature Protein bars. | 0 | 07 | 50 | Don't know | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| The on the go factor as well. | 0 | 08 | 00 | | | | Yes, it does | It gives me natural energy on the go. It could be at work or walking in a park. | Adventure could also meaning cleaning my house or going for a long walk on the beach. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| Cost | 0 | 05 | 10 | Yes, it does | | Don't know | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Yes please. | 0 | 03 | 99 | | | | Yes, it does | | Don't know | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| none | 0 | 09 | 99 | | | | Yes, it does | It means it gives you energy for an extended period of time | yes | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| no | 0 | 04 | 99 | Yes, it does | | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | 0 | 08 | 00 | Yes, it does | It fills me up and gives me good energy It means that it has ingredients that your body breaks sown quickly as well as those it breaks down slowly. This allows you to get both a quick hit of energy and a more extended period of energy. | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| flavor | 0 | 08 | 50 | Yes, it does | keep working without taking a huge brake | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| calories are not so bad considering have a lot of sugar | 0 | 09 | 99 | | | | Yes, it does | That will help you continue to do your daily routine, just like coffee | it will keep you going all day. | No, I don't | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| easy to find | 0 | 01 | 50 | | | | No, it does not | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| no | 0 | 02 | 49 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reputation and word of mouth | 1 | | | | | | Yes, it does | Gives you the nutrition you need for long excursions, like hiking or biking | You won't need to bring along other forms of energy fuel because it has it all in one product | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| Don't know | 0 | 09 | 99 | | | | No, it does not | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| the sugar content for each different flavor | 0 | 09 | 99 | | | | Yes, it does | my job is very manual labor orientated and eating these help with hunger | it means after long hours of running, hiking at work this helps suppress the hunger and keeps me energized | Yes I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| I look for bars that are relatively low in fat | 0 | 07 | 95 | Yes, it does | It means the bars fill an energy need when on the run | No | | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| ingredients | 0 | 06 | 00 | Yes, it does | That by eating this bar, you will have energy for a while you're getting what you need plus the energy for what you need to accomplish | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| the price and how filling they are | 0 | 03 | 00 | Yes, it does | | I have the energy to finish what I started | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| nope | 1 | | | | | | Yes, it does | High in nutrients energy for adventure, hiking biking, outdoors, workouts etc. | Nope | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| ease to eat | 0 | 04 | 50 | | | | Yes, it does | | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| It must have protein in it. Pricing. Usually I can buy them for a dollar a bar but occasionally they are higher and too expensive. | 0 | 05 | 99 | No, it does not | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| How does it compare to other bars. | 0 | 07 | 00 | | As I said, I often use these bars in relation to workouts. | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| nothing else | 0 | 06 | 00 | Yes, it does | | Good snack. | | That this bar can fuel any adventure I want to take. | nothing else | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| no | 0 | 09 | 50 | Yes, it does | Thats its healthier | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | 0 | 06 | 99 | | | | Yes, it does | Energy bar that lasts It gives you long term energy to sustain you through adventure | Energy bar that lasts | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| none | 1 | | | | | | Yes, it does | | that is it | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| variety | 0 | 01 | 50 | | | | Yes, it does | | Don't know | Yes, I do | Don't know | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Always check the protein, fiber, sugar, carbs, & salt level before I open my mouth! | 0 | 05 | 99 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| No | 0 | 08 | 00 | | | | Yes, it does | Keeps me energized while exerting energy this means that this product will give you energy and keep you going "after you have eaten this bar" | No | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| I said them all before | 0 | 06 | 50 | | | | Yes, it does | | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| no | 0 | 09 | 00 | | | | Yes, it does | keeps you energized | not really | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| The flavor I like | 0 | 05 | 00 | Yes, it does | That it'll give me a boost of energy to make it through the day I am going to have sustained energy from the nutritional make-up of the bar | Nothing i can think of | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| Price | 0 | 08 | 99 | Yes, it does | | I am going to have sustained energy because of the nutritional aspects of the bar. | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Nope, but I do order Promax bars online since they taste delicious and can rarely be found in store anymore. So because Clif bars are fairly easy to find, I eat them fairly regularly | 0 | 02 | 29 | Yes, it does | Its bit higher in carbs than a protein bar so its got a bit more going for it in the energy department | It means it gives a boost when I hungry and on the go. | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |

n=606

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Less processed ingredients | 0 | 04 | 99 | Yes, it does | Real food ingredients to fuel the body | healthy ingredients | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| availability | 0 | 06 | 50 | Yes, it does | Healthy whole grains and complex carbs plus protein. | no | | | | | I do not check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| 0% Cholesterol | 1 | | | Yes, it does | It means that the bar has energy giving quality and that energy can be stored | the fact that one can carry the bar and when energy levels are running low one can eat the bar and restore energy | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| It's got a nice design that makes me think of my activities | 0 | 09 | 00 | Yes, it does | It is exactly why I buy these bars for hiking and biking | no | | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| 9g Protein | 0 | 07 | 00 | No, it does not | | | | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| | 0 | 02 | 00 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| No | 0 | 09 | 00 | Yes, it does | It just highlights what I've learned to be true regarding Clif Bars: they keep me going for longer. | No | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| That I get some energy benefit too. | 0 | 09 | 99 | | | | Yes, it does | Energy for the long term like hiking and of course working all day. | Great taste I would hope. | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| No | 0 | 04 | 00 | | | | Yes, it does | SUSTAINED ENERGY FOR ADVENTURE create energy in a natural form with quality ingredients. The slogan does not stand out very well on the package, needs to be highlighted if you want it noticed... | No | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| cost/price and availability | 0 | 05 | 99 | | | | Yes, it does | | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| nutrition | 0 | 08 | 59 | | | | Yes, it does | good nutrition | good energy | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| Don't know | 0 | 05 | 99 | Yes, it does | | Don't know | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| non gmo | 1 | | | | | | Yes, it does | it keeps me energized to accomplish my goals | it keeps me going | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| No | 1 | | | | | | Yes, it does | It will give me energy throughout my adventure | No | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| None | 1 | | | No, it does not | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Not really, just look for the red symbol on the box and usually pick them up. | 0 | 05 | 99 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| I would consider the nutrition they have. I would consider the flavor. I would consider the brand (if I had had good experiences with it b4). | 0 | 04 | 00 | Yes, it does | To me energy usually relates to carbohydrates. Protein is also important. Sugars could be included too. I guess even salts could be included. I guess meth could too. lol With this logo, and how it says "sustained energy", I assume they mean carbs and protein. | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| flavor | 0 | 06 | 00 | Yes, it does | fuel to train | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | 0 | 07 | 00 | Yes, it does | it gives me energy | | | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| convenience | 0 | 05 | 00 | No, it does not | | | | | | No, I don't | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| Don't know | 0 | 05 | 20 | Don't know | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |

n=606

| Factors considered | | | | Does it give energy | Meaning A | Benefit B | Does it (2) | Meaning C | Benefit / Other | Check sugar? | Checking statement | Taste comparison |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| none | 0 | 06 | 00 | Yes, it does | good energy source either before or after workout | none | | | | Yes, I do | I check the amount of sugar | The bars with sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| Please stop asking me the same question twice | 0 | 08 | 00 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| cost, sugar , flavors, freshness, quality of ingredients, availability, mood, personal activities | 0 | 09 | 00 | | | | Yes, it does | that it not spike of sugar and flat drop that my body metabolizes evenly and more slowly | sugar is food turns to energy | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| Don't know | 1 | | | | | | Yes, it does | | Don't know | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| it have like 6 energy bars good enough for me. | 0 | 04 | 00 | Yes, it does | organic made natural. | non gmo, i can eat with a peace of mind. | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| How much sugar in the product and the ingredients. | 0 | 03 | 99 | | | | Yes, it does | Means that it can be used for a snack when exercising. | That it is somewhat healthy. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| If I'm undecided between two or more, the packaging can be a deciding factor. | 0 | 09 | 99 | | It gives you energy to keep going through your day. | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| I compare price and ingredients. | 0 | 04 | 25 | Yes, it does | | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| limited edition packaging | 0 | 07 | 50 | Yes, it does | I like natural energy | not at all | | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| organic | 0 | 03 | 00 | | | | Yes, it does | enougg stored energy for the day | balanced energy | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| It's packed with 6 bars. | 0 | 07 | 50 | | | | Yes, it does | Energy that lasts during the day. | It's energy for adventure. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Not really. | 0 | 08 | 00 | Yes, it does | It means energy that can be sustained thru out your day | | | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| the low calories | 0 | 09 | 99 | | | | No, it does not | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| environmental impact | 0 | 05 | 00 | | | | Yes, it does | simple carbs/calorie dense | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| WELL NOWADAYS PUTTING MORE AND MORE PROTEIN IN THESE AND THINK ITS A GOOD IDEA FOR ANY NEW PRODUCT TO DO THE SAKE | 0 | 09 | 50 | | | | Yes, it does | GET ME THROUGH THE DAY WITHOUT EATING TOO MUCH AND HAS A LOW GLYCEMIC INDEx | YYES TOO THE LOW GLYCEMIC INDEX SO IT STOPS HUNGER NO CALORIES AND GIVES ME ENERGY | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| No other ideas. | 0 | 06 | 00 | Don't know | It means its really good for you and helps give you energy to keep doing activites. | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| no opinion | 0 | 08 | 00 | Yes, it does | | no opinion | | | | No, I don't | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| If I notice the price is less than $1 per bar, I am usually more motivated to purchase. | 0 | 09 | 00 | Yes, it does | One of the THE primary alternatives to junk candy bars and roughly the same price. | I may not be a rock climber but have many kinds of endurance challenges during the day. Banana plus cliff bar equals a pretty great snack/meal for $1.50 or less. | | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| N/A | 0 | 08 | 00 | Don't know | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| The flavors that I like | 1 | | | Yes, it does | Great taste | gives to long-lasting energy | | | | No, I don't | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| snack while working | 1 | | | | | | Yes, it does | for long work days 10 hour days | on the run | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| Is it healthy and a good filler snack | 0 | 06 | 00 | | | | Yes, it does | Good filler snack | NA | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| I like that they use mostly organic ingredients. | 0 | 07 | 99 | Yes, it does | It gives me continuous energy during my workout or recovery. | Sustained energy already works pretty well. | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| Variety of flavors | 0 | 06 | 49 | Yes, it does | Better stamina | N/A | | | | No, I don't | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |

n=606

| Response | Q1 | Q2 | Q3 | Energy? | Means (a) | Means (b) | Energy? | Means (c) | Other | Check? | Sugar check | Taste comparison |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I like that it is non-GMO | 0 | 07 | 00 | | | It means that it provides nutrients to give you energy during prolonged periods of exercise or activity. | Yes, it does | | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Price and size of the bar. | 0 | 06 | 00 | Yes, it does | It means that it provides energy over a longer amount of time. | Nothing else | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste BETTER than the bars with NO ADDED sugar |
| Low in sodium | 1 | | | Yes, it does | Provides nutrition to fuel muscles during strenuous activity | Provides my body with the calories needed for activity | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | 0 | 09 | 50 | | | | Yes, it does | Lots of energy | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| taste, protein and price | 0 | 08 | 00 | Yes, it does | IT means that its not full of sugar and ingredients that are going to cause me to crash | summed up in my last comment | | | | | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| no | 1 | | | | | | Yes, it does | It will keep me going for awile. | no. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| calories,protein,and additives | 0 | 05 | 00 | Yes, it does | gives you the nutrition you need plus energy | what i am looking for in a bar | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| nope | 0 | 04 | 99 | | | | Yes, it does | will give my kids energy | nope | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| Calories | 1 | | | Yes, it does | Give me good energy for a long time | No | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| The taste and the ingredients | 0 | 04 | 00 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste NO ADDED sugar |
| Don't know | 1 | | | Don't know | | | | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| Consistency. I know exactly what I buying. | 0 | 04 | 99 | Yes, it does | It gives me th impression that it is perfect for an afternoon boost of energy. | As opposed to eating a candy var or having yet another cup of coffee the term gives me the feeling of energy. | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| no opinion | 0 | 06 | 00 | | | | Yes, it does | that it will provide energy throughout the day or a workout | no opinion | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| taste | 0 | 09 | 00 | | | | Yes, it does | long lasting energy | nope | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| It is organic | 0 | 06 | 99 | | | | Yes, it does | Energy for long periods | Energy on demand | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| like organic | 0 | 07 | 50 | Yes, it does | gives you energy overtime, not one big rush | helps you keep going | | | | | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| nothing i can think of | 0 | 09 | 99 | No, it does not | | | | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| It taste good | 0 | 09 | 50 | No, it does not | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| no | 0 | 07 | 50 | Yes, it does | Won't have to snack in between | no | | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| No | 0 | 09 | 99 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste BETTER than the bars with NO ADDED sugar |
| No | 0 | 03 | 00 | | | | No, it does not | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste BETTER than the bars with NO ADDED sugar |
| Cost | 0 | 06 | 00 | | | | Yes, it does | It means I can eat it before I run and be fine. | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| If owning a bar is a serious life goal of yours, you need to decide whether ... much wider and you can prioritize listings based on other important factors. | 0 | 08 | 85 | Yes, it does | Nutrition for sustained energy | Nutrition for Sustained Energy. It's the first bar we made, and it's still everything we're about. ... Learn More Below Click to scroll to expanded product details . | | | | | I check the amount of sugar | MUCH BETTER than the bars with NO ADDED sugar |
| price and nutrition | 0 | 07 | 00 | Yes, it does | making my body feel good | none | | | | | I check the amount of sugar | MUCH BETTER than the bars with NO ADDED sugar |
| none | 0 | 06 | 00 | | | | Yes, it does | Keeping me energized | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| The price is usually a good indicator of maybe purchasing. | 0 | 03 | 00 | | | | Yes, it does | Probably too much sugar , more than I need for energy. | Long-lasting energy from sugar. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Six bars per box | 0 | 06 | 99 | Yes, it does | Energy enhanced; anti fatigue | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | Taste and texture | 0 | 03 | 00 | No, it does not | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | taste/flavor | 1 | | | | | | Yes, it does | I won't be hungry again in an hour. that I will have the energy needed when im doing the things that i love | Don't know | Don't know | Don't know | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | the price | 0 | 09 | 99 | | | | Yes, it does | i dont have to worry about running out of energy | | | I do not check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | it is at a good price | 0 | 03 | 00 | | | | Yes, it does | it means it will give you some energy | yes i like to eat it | | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| | Taste | 0 | 05 | 00 | | | | Don't know | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| | no | 0 | 03 | 00 | No, it does not | | | | | | No, I don't | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| | no | 0 | 07 | 00 | Yes, it does | the protein nd how long will help sustain energy for my activities dont ask if there is anything else please | please stop repeating questions if meant more id say more that is annoying if ask question accept the answer given | | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | | 0 | 04 | 99 | | | | No, it does not | | | No, I don't | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| | No | 0 | 05 | 99 | Yes, it does | It's good for you | No | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| Don't know | | 0 | 01 | 50 | Don't know | | | | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | None. | 1 | | | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | price compared to others | 0 | 08 | 00 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | Flavor | 0 | 06 | 50 | Yes, it does | I go on long runs. I need sustained energy. | This bar gets the job done. | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | don't know | 0 | 05 | 00 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | price | 1 | | | | | | Yes, it does | no drop | no drop | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| | The price of the item | 0 | 05 | 00 | Yes, it does | That the nutrients in the bars help to manage high levels of energy Something that will hold me over to my next meal. | That the nutrition keeps energy levels at its peak performance | | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | Just price and taste | 0 | 06 | 99 | Yes, it does | | Sugar bars have a burst of energy but burn off quickly. This bar will fill you up. | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| | nothing else | 0 | 08 | 00 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | Price | 0 | 08 | 00 | Yes, it does | That with just one bar your energy levels are sustained for a longer period of time then other nutritional bars. | No | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | none | 1 | | | Yes, it does | | Don't know | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| | don't know | 0 | 05 | 99 | | | | Yes, it does | I will not get hungry for a while. | don't know | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | Price | 0 | 07 | 99 | | | | Yes, it does | Sustained energy from eating it | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| | no | 1 | | | Yes, it does | gives me energy | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| | CHOCOLATE CHIP FLAVOR | 0 | 08 | 50 | Yes, it does | IT MAKES ME RELY ON THIS CLIF BAR FOR GOOD ENERGY | HEALTHY CHOICE | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | Availability | 0 | 09 | 99 | | | | Yes, it does | It means more than a quick fix for hunger and energy! It means a slow release over time | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Don't know | | 1 | | | | | | Yes, it does | gives me energy all day | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |

n=606

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | 0 | 05 | 00 | Don't know | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| none | 0 | 04 | 99 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| the chocolate taste is good too | 0 | 08 | 99 | | It says nutrition for sustained energy, that means the energy lasts longer | Just lasting through my entire day | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| yes..off course | 0 | 07 | 05 | | | | Yes, it does | its very good | nothing | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| coupons | 0 | 03 | 99 | Yes, it does | It means the product is good for you, provides energy in a natural way. | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| Based on product quality | 0 | 08 | 50 | | | | Yes, it does | Sustained energy is a must when it comes to any activity, but especially for outdoor adventures that require more from your body than normal. | Yes | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| Don't know | 1 | | | Yes, it does | that it give you energy for a period of time | a period of energy for a long time | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| Being Organic and non-GMO are definitely a plus. | 0 | 09 | 00 | Yes, it does | Unlike a candy bar, the energy is not all in the form of pure sugar. The carbohydrates and protein and supply energy over time. | It's what you need when you are out exploring and need energy and can't (for whatever reason) sit down to a normal meal. | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| the flavor of the energy bar | 0 | 06 | 00 | No, it does not | | | | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| how many come in a box | 0 | 03 | 79 | | | | Yes, it does | i can last longer with out being to tired | no not at all | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Price. | 0 | 09 | 99 | No, it does not | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| no | 0 | 06 | 60 | | | | Yes, it does | energy providing products | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | 0 | 06 | 00 | | | | No, it does not | | | | I do not check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| good price | 0 | 08 | 00 | Yes, it does | it has a high level of protein | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Flavors | 0 | 05 | 25 | | | | Yes, it does | Unending, natural energy | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| no | 0 | 04 | 99 | No, it does not | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| No | 0 | 06 | 00 | Yes, it does | I feel that it would help me gain energy from eating it | No | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Don't know | 0 | 03 | 99 | Yes, it does | Provides the ingredients for healthy energy bar. | That it allows you to enjoy the flavor of the bar and provides the energy level needed. | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| none | 0 | 07 | 00 | Yes, it does | The bars give you energy over a period of time—not fast energy like caffine that results in a crash. | none | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| none | 0 | 07 | 50 | | | | Yes, it does | It means that I won't be hungry 20 minutes later and regret spending a chunk of money on something that doesn't deliver and do what I need it to do. | A good way to be sustained on a busy day. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| taste | 0 | 04 | 50 | | | | Yes, it does | Its more meal replacement and energy while being active than a snack | none | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| ingredients | 0 | 03 | 50 | Yes, it does | its something that I can depend on during high activity days to keep me full and moving | n/a | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |

n=606

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | 0 | 06 | 00 | Yes, it does | It means that I can rely on the Cliff bar as a good source of energy | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Nothing else | 1 | | | | | | Yes, it does | Having energy to complete any task | No | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER THAN the bars with NO ADDED sugar |
| | 1 | | | | | | Yes, it does | That I won't get hungry as quickly | It's good for me | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| no | 0 | 04 | 50 | | | | Yes, it does | It claims these bars will provide you with the extra energy needed to have long adventures. | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| If I have a coupon. | 0 | 04 | 99 | | | | Yes, it does | That it is filling, especially if you are active. | No, that's it. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Price | 0 | 06 | 00 | | | | Yes, it does | More endurance for exercise | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Yes, it's flavour | 0 | 08 | 50 | Yes, it does | It's ingredients obtained a large number of Energy | It's nutrition | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| no | 0 | 04 | 00 | | | | No, it does not | | | Yes, I do | Don't know | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| price | 0 | 03 | 00 | Yes, it does | gives good energy | no | | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| none | 0 | 09 | 00 | Yes, it does | it makes me feel like I will have energy | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| yes | 0 | 01 | 33 | Yes, it does | | Don't know | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| Calories and cost | 0 | 06 | 50 | Yes, it does | That the bar will keep my energy levels high enabling me to keep doing what I need to do through out the day | That it is nutritional | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| I feel like Cliff Bars are reasonably priced for their quality. | 0 | 05 | 99 | Yes, it does | When I eat this bar between meals or on the go, it will provide me with energy, make me (reasonably) less hungry, and will not give me a post-snack sugar crash. | No opinion. | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| which ones are on sale | 0 | 02 | 99 | No, it does not | | | | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| Nope | 0 | 08 | 00 | Yes, it does | Gives me energy through out the day | N.a | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| none other | 0 | 06 | 25 | Yes, it does | long lasting energy they are nutritional bars helps to mantain the energy | designed to give you the right kind of energy | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| no | 0 | 08 | 00 | Yes, it does | in any activity is going to perform | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Don't know | 0 | 05 | 00 | No, it does not | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| None | 0 | 06 | 25 | | | | Yes, it does | The bars keep your energy levels even while working out | I won't get the bonks | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| Non GMO | 0 | 04 | 80 | | | | Yes, it does | It means a lot to me because I lead an active life. | Yes, it gives you full energy to do the things you love in life like hiking and others. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| that's all | 0 | 08 | 00 | | | | Yes, it does | something that will help ypour body | that's all | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| no | 0 | 08 | 50 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |

n=606

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The peanut butter & honey with sea salt is amazing. | 0 | 08 | 00 | Yes, it does | It means that it is just what I need to take when I go on a hike. It tastes good, and will give me an energy boost when I need it. | That's about it. | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste with NO ADDED sugar |
| No other factors | 1 | | | | | | Yes, it does | Don't know | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| availabity | 0 | 07 | 00 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| TAste good | 0 | 03 | 89 | Yes, it does | That it works | No | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| None. | 1 | | | | | | Yes, it does | Health | no | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| no | 0 | 05 | 50 | Yes, it does | helps energy level I work a ton and workout a ton and I need something small that will fill me up and give me long lasting energy | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| no | 0 | 04 | 00 | Yes, it does | | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| no | 0 | 09 | 99 | | | | Yes, it does | that the bars are healthy energy for active people | protien | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| no | 0 | 05 | 99 | Yes, it does | food that fuels you | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| no | 0 | 09 | 99 | | It communicates that the product is for people who are doing intensive or endurance based exercise like hiking | | Yes, it does | instant energy | no | No, I don't | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| Sales/ promotions | 0 | 02 | 10 | Yes, it does | | High-calorie | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| amount of bars in the package | 0 | 07 | 50 | | | | No, it does not | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| the flavors | 1 | | | Yes, it does | Its the kind of nutrition i need when working out | not really | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| Sugar content | 0 | 04 | 99 | No, it does not | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| I like that it's made with organic ingredients | 0 | 06 | 99 | Yes, it does | It means that the ingredients used will help to provide me energy throughout the entire day and it will make me feel less hungry | | Yes, it does | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| The taste, of course, and the price. | 0 | 05 | 00 | Yes, it does | | | Yes, it does | It means that if I eat this bar, I won't go hungry a short time later. That makes this bar a great idea for busy schedules. | It means that it would make a great meal replacement | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Packaging. | 0 | 08 | 00 | | | | No, it does not | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste with NO ADDED sugar |
| No | 0 | 08 | 00 | No, it does not | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| Don't know | | 0 | 06 | 50 | | | | Yes, it does | they keep you full and give you energy | I don't know | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| flavors | 0 | 06 | 00 | | | | Yes, it does | gives you energy to complete the tasks you need to | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |

n=606

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 09 | 99 | | | | Yes, it does | Like I said they're hard to destroy and can survive some abuse without failing to crumbs so they're ideal for me in the field or at a range. | | No, I don't | I check the amount of sugar | | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| none | 0 | 06 | 50 | | | | Yes, it does | can keep me going on a hike | no | Yes, I do | I check the amount of sugar | | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| price | 0 | 06 | 00 | | | | Yes, it does | enough energy to get you though | none | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar | |
| 9g protein | 0 | 09 | 00 | | | | Yes, it does | It means it will give me energy for when I exercise. | n/a | Yes, I do | I check the amount of sugar | | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| no | 1 | | | | | | Yes, it does | It means you eat the bar and you don't get weak and wobbly on your bicycle. | no | Yes, I do | I do not check the amount of sugar | | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| How good they are for my teeth. Anything sticky/hard is out. | 0 | 09 | 99 | | | | Yes, it does | Exactly what I love about these bars. It brands Clif as a thing of adventures, sure, but the "sustained energy" is why I buy these. They are nutritious and perfect pre-workout. | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar | |
| price, protein content | 0 | 06 | 50 | Yes, it does | it means that you won't get a sugar crash or anything an hour later | it means you can go for a while without stopping | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar | |
| None | 0 | 06 | 00 | No, it does not | | | | | | Yes, I do | I check the amount of sugar | | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| no | 0 | 08 | 00 | | | | Yes, it does | Good bars for hiking or running | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar | |
| Taste | 1 | | | Yes, it does | Just what it says! | No | | | | Yes, I do | I check the amount of sugar | | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Colors | 0 | 04 | 00 | Yes, it does | This statement lets me understand that I will be experiencing a quick fix of energy that will last me for a while before I start getting hungry again. | Yes it does | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar | |
| How many bars I will be receiving for the price I am paying. | 0 | 06 | 50 | Yes, it does | | Nothing else comes to my mind. | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar | |
| Don't know | 0 | 05 | 50 | Yes, it does | | Don't know | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar | |
| none | 0 | 04 | 00 | Yes, it does | gives "lasting" energy that doesn't wane quickly | nothing else | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar | |
| no | 0 | 07 | 00 | Yes, it does | It means eating healthy for longer lasting / better energy | No | | | | No, I don't | I do not check the amount of sugar | | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| non-gmo | 0 | 07 | 00 | | | | Yes, it does | Means that the bar will help you continue what you're doing with more energy | It's for adventurers | Yes, I do | I check the amount of sugar | | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| nice | 0 | 05 | 00 | | | | Yes, it does | lots of energy | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar | |
| The family owned aspect is nice. | 0 | 07 | 99 | | | | Yes, it does | That the bar provides proper nutrition and energy to effectively complete more outgoing and adventurous tasks like climbing as seen on the box. | no. | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar | |

n=606

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| taste | 0 | 01 | 85 | It means that these bars will keep you energized and not put you in a sugar slump | Yes, it does | better for your body in general | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste BETTER than the bars with NO ADDED sugar |
| no | 0 | 01 | 50 | | | | It will give you energy for your exercise and keep you full longer it provides good energy to athletic people | Yes, it does | no | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| no | 0 | 06 | 00 | | | | healthy and nutritious snack that will last and keep you. moving, without terrible hunger | Yes, it does | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| price, word of mouth | 0 | 09 | 99 | | | | It means that if you are on the go and need something to snack on, the clif bar provides the necessary nutrients and carbohydrates to keep the body moving. | Yes, it does | good for athletes | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| No | 0 | 05 | 00 | | | | | Yes, it does | No | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| None | 0 | 08 | 00 | | | | They image on the box | Yes, it does | None | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| flavor | 0 | 09 | 00 | means you will be able to keep going over time the main purpose of these bars for me serves as a meal replacement - getting more bang for the buck I suppose | Yes, it does | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| how much sugar | 0 | 09 | 99 | It should give me energy for an amount of time and allow me to feel full for a longer period of time than other bars. | Yes, it does | n/a | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste BETTER than the bars with NO ADDED sugar |
| N/A | 1 | | | I love the word "sustained" in this case because I don't want to have a bar that lifts me up and energizes me for a short time and then crashes me out. I would want to opt for the more sustainable energy to help me get through the day without a crash! | Yes, it does | N/A | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| I do enjoy nice packaging but it isn't a huge factor. | 0 | 04 | 00 | | Yes, it does | No | | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| I like that it has the history on the back and it makes me want to buy it more. | 0 | 06 | 50 | It means that this bar will keep me energized and it won't leave me tired. | Yes, it does | No | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| no | 1 | | | | Yes, it does | no sugar crash | no | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| that is all | 1 | | | | Yes, it does | I like healthy foods, so it appeals to me. | It also helps me trust the brand more. | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| The healthiness | 0 | 06 | 00 | it means i would buy the bars to see if they are nutritious and still have great tastes | Yes, it does | i don't know | | | | No, I don't | I check the amount of sugar | The bars with ADDED sugar taste SAME as the bars with NO ADDED sugar |
| Usually price is important too. As a broke college student, I can't consistently buy pricier foods but every now and then I go out and do it. | 0 | 04 | 50 | | | | I think it's good because I consider myself an athletic person who workouts as much as I can, so having a bar like this that gives you energy is helpful for getting through the day. | Yes, it does | No. | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Sometimes Price | 0 | 05 | 99 | It's a healthy option for continuous energy. | Yes, it does | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| Don't know | 0 | 09 | 00 | | | | eat the bars, while your venturing to the woods or outside world. | Yes, it does | Meaning to go outside and enjoy the beauty of life. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 09 | 50 | | | This products give you energy. | Can help with energy levels for my busy days. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| no | 0 | 05 | 00 | | No, it does not | | | | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Price | 0 | 08 | 00 | | Yes, it does | It means that the energy it gives me will last a long time | No | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| no | 0 | 05 | 99 | | Yes, it does | It would be a great bar for sustained energy in a workout | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| No | 0 | 03 | 00 | | Yes, it does | Good for energy. | Arm strength is impotent. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| I am influenced by the choice of brands. | 0 | 04 | 50 | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| How many sugars it has compared to other brands of the same flavor. | 0 | 08 | 99 | | Yes, it does | To me it says that this will help you keep up the energy you need to get through your day. Has enough nutrition and calories to feed me during endurance days or for my family during long farming days | It tells you to get out and take on some new adventures | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| No I sometimes buy them in bulk, so the brand is whatever is available at Costco | 0 | 06 | 00 | | Yes, it does | A food you would eat mid-workout | Reminds me of when I would run long distance races | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | 0 | 08 | 99 | | Yes, it does | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| No other factors | 1 | | | | Yes, it does | Provide lasting energy for activities | No | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| price and flavor and calories | 0 | 05 | 00 | Yes, it does | energizes me by replacing a meal | na | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Don't know | 1 | | | | Yes, it does | | Don't know | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| nope that is it | 0 | 08 | 00 | No, it does not | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| ingredients | 0 | 05 | 99 | | Yes, it does | That it will keep me going. | makes it more appealing | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| the taste and who makes it. | 1 | | | Don't know | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| No | 1 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| Availability and packaging | 0 | 07 | 99 | Yes, it does | It invokes images of a lifestyle that I desire where I am healthy and exercising and have energy | NA | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| Calories | 0 | 08 | 00 | Yes, it does | to me it means it's a healthy alternative and it helps to provide all the natural nutrients you need to have energy | It means a longer lasting healthy way to have energy | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| no opinion | 0 | 06 | 99 | Yes, it does | it means that it will help fuel you throughout the day due to the health benefits that it offers such as high in carbohydrates. | no opinion | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| calorie count | 0 | 05 | 50 | | Yes, it does | keeps you moving for any and all activities | nothing else | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Ingredients and fiber content | 0 | 05 | 50 | | Yes, it does | A healthier choice for when engaging in outdoor activities. | No | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| just nutrition and taste | 0 | 07 | 00 | I will have a quality amount of energy supplied to me from these bars while doing strenuous activity | it helps give you energy | no not really | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| hopefully they'll be healthy | 0 | 08 | 00 | Yes, it does | | no | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| Don't know | 0 | 04 | 00 | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |

n=606

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| nA | 1 |  |  | Yes, it does |  | Don't know |  |  |  |  | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Don't know | 0 | 08 | 00 | Yes, it does | will give you energy for a long time in a healthy way | no |  |  |  |  | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
|  | 0 | 08 | 00 | Yes, it does | I find this helpful because I like to use these when I am on a long hike or horse ride, when I need to have energy for a long time |  |  |  |  |  | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| no | 0 | 05 | 00 |  |  |  |  | No, it does not |  |  | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| 9 g protein | 0 | 04 | 50 | Yes, it does | It means that i get the nutrition which gives me more energy for a longer time |  | it means energy for a longer time |  |  |  | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| price | 0 | 05 | 00 |  |  |  |  | No, it does not |  |  | No, I don't | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| Price | 0 | 05 | 00 |  |  |  |  | No, it does not |  |  | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
|  | 0 | 09 | 00 |  |  |  |  | Yes, it does | It means that the bar will keep me energized for a decent period of time when i am outside doing an activity |  | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| Taste | 0 | 07 | 00 | Yes, it does | that I can keep moving with my day without having to worry about nutrition. I don't have time most days to stop for lunch so these are very helpful. It means that it will give me what I need to keep my blood sugar steady so I will have a nice even amount of energy without lows and highs while going about my day |  |  |  |  |  | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| How many bars are in the pack | 0 | 07 | 99 | Yes, it does |  |  | no |  |  |  | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| healthy | 0 | 06 | 00 |  |  |  |  | Yes, it does | healthy pre workout snack | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| Nope, just that. | 0 | 08 | 00 | Yes, it does | To me, that means that it would be in my best interest to consume a Clif Bar when I need steady energy, not just an energy spike. |  | Yes, it also means that is it nutritious. |  |  |  | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| Protein and sugar | 0 | 04 | 00 | Yes, it does | Something that will help keep hunger at bay and aid with energy |  |  |  |  |  | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| The calories and sugar. | 0 | 03 | 50 | Yes, it does |  | Don't know |  |  |  |  | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| it is grain oats | 0 | 02 | 98 | Yes, it does | it has the potential things i need to keep my energy up |  | Yes it lasts a while |  |  |  | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| The amount of protein and the amount of bars in the package. | 0 | 08 | 00 |  |  |  |  | Yes, it does | It means that it will give me enough energy to last a long time. | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| Amount of ingredients, non-gmo. | 0 | 07 | 99 | No, it does not |  |  |  |  |  |  | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| perception that it will fill my up | 0 | 05 | 20 | Yes, it does | Eating this bar will help me get through the activity of the day |  | good for you, or healthy |  |  |  | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| Taste is also important. | 0 | 05 | 00 | No, it does not |  |  |  |  |  |  | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
|  | 0 | 03 | 50 |  |  |  |  | Yes, it does | They will keep me full and give me energy for the tings I want to do |  | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |

n=606

| Response | | | | Q | | | Q | Meaning | | Q | Check | Taste A | Taste B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I consider how much sugar is in each bar. | 0 | 05 | 75 | | | | Yes, it does | It means that the bar will help me/us retain our energy for the time we need to do our activities which is important. | It also means that I won't have to bring a lot of food items along with me on trips/activities and that's convenient. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar | |
| awesome design. | 0 | 05 | 30 | | | | Yes, it does | I love to hike so its great | I love the way it catches my attention. | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar | |
| nothing | 0 | 03 | 00 | | | | Yes, it does | stored energy so you can be active | nothing | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar | |
| The price | 0 | 09 | 99 | | | | Yes, it does | Gives me the right kind of energy from good food | No | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar | |
| nope | 0 | 03 | 25 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar | |
| No | 0 | 05 | 99 | Yes, it does | The bar gives the consumer the proper nutrition for sustained energy. | No | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar | |
| price | 1 | | | | | | Yes, it does | I think its a truly accurate statement because i eat these before runs, hikes or long walks. it fuels me through these activities and helps me in my active lifestyle | no | Yes, I do | I do not check the amount of sugar | | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Don't know | 1 | | | | | | Yes, it does | | Don't know | Yes, I do | I check the amount of sugar | | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| they provide protein and is low in fat grams | 0 | 08 | 10 | | | | Yes, it does | it uses natural products the bars provide good energy for sports and outdoor activities | It will stay with a person longer | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar | |
| nothing else | 0 | 08 | 00 | | | | Yes, it does | That you do not get hungry for while , and keeps you going to do your work | nothing else | Yes, I do | I check the amount of sugar | | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Non gmo,natural , | 0 | 03 | 75 | | | | Yes, it does | | No | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar | |
| Nope, that sums it up, those are the reasons that I look for in a energy bar. | 0 | 09 | 99 | Yes, it does | It means it will allow you to have energy throughout the day as the day goes on. | No, and I would have said so in my previous answer if it was. | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste with NO ADDED sugar | |
| Don't know | 0 | 08 | 10 | | | | Yes, it does | | Don't know | Yes, I do | I check the amount of sugar | | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| None | 1 | | | No, it does not | | | | | | Yes, I do | I check the amount of sugar | | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| They are a good price too. | 1 | | | Yes, it does | It means it would keep you going for awhile before you need to eat again. | No | | | | Yes, I do | I check the amount of sugar | | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| How many come in a box. The more the better. | 0 | 09 | 99 | Yes, it does | It means that it will give me enough energy to perform the task at hand. | It is the best option for a quick snack that will hold me over. | | | | No, I don't | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar | |
| Amount of bars in a box | 0 | 08 | 00 | | | | Yes, it does | These bars will give me lasting energy for whatever im doing | Theyre made for the outdoors | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar | |
| no | 0 | 08 | 00 | | | | Yes, it does | Gives you energy in whatever you're doing | outdoor related activities | Yes, I do | I check the amount of sugar | | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Don't know | 0 | 07 | 76 | Yes, it does | It means it is healthy, and it does its job for us | Good to eat and good for your body. | | | | Yes, I do | I do not check the amount of sugar | | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| Flavor | 0 | 05 | 00 | Yes, it does | High fiber | No | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar | |
| no | 1 | | | Yes, it does | good for health | good for energy | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar | |
| the price | 0 | 06 | 00 | | | | Yes, it does | one or two before a run or a hike is good | nein | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar | |

n=606

| Response | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| no temperature outside and longevity. how many people are with me so do I have to buy one for. everybody? Depending on how hungry the. group is i might or might not. use a. cliff bar as a filler | 1 | | | | | | No, it not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | 0 | 07 | 80 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | 0 | 09 | 00 | | | | Yes, it does | gives me the ability to keep my energy up while working out | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| none. | 0 | 07 | 00 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SAME as the bars with NO ADDED sugar |
| Sales | 0 | 05 | 00 | No, it does not | | | | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| the price also matters. a lot of bars are pricy | 0 | 06 | 00 | No, it does not | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| N/a | 0 | 07 | 00 | Yes, it does | Makes me feel like it will energize me to get the day started | N/a | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| price | 0 | 04 | 10 | Yes, it does | Allows me to eat this and maintain my energy levels for the day | No | | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste SAME as the bars with NO ADDED sugar |
| Don't know | 1 | | | Yes, it does | | Don't know | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | 0 | 08 | 59 | | | | No, it does not | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste SAME as the bars with NO ADDED sugar |
| None | 1 | | | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| no | 0 | 09 | 99 | | | | Yes, it does | It helps me through my day and allows me to not be tired | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SAME as the bars with NO ADDED sugar |
| taste | 1 | | | | | | Yes, it does | a energy bar | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| Price | 0 | 07 | 00 | Don't know | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste HIGH than the bars with NO ADDED sugar |
| sugar and fat content | 0 | 05 | 00 | Yes, it does | Provides energy | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SAME as the bars with NO ADDED sugar |
| Where they are manufactured (which country!) | 0 | 06 | 45 | Yes, it does | It means that the energy received by eating a Cliff Bar will last through my workout, hike, run... | That the bar will "nourish" the body!! | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| none | 0 | 05 | 00 | Yes, it does | certain ingredients help to maintain my energy | how the nutrients turn into energy | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | 0 | 04 | 00 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SAME as the bars with NO ADDED sugar |
| Ingredients | 0 | 06 | 00 | No, it does not | It means that it will keep my energy up for a long time. | | | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| None | 0 | 06 | 00 | Yes, it does | | No. | | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | 0 | 09 | 00 | Yes, it does | Says itll give me the energy i need to get through the day | | | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste SAME as the bars with NO ADDED sugar |
| It's high in protein and is non GMO | 0 | 09 | 00 | Yes, it does | That it will continue to fuel me throughout the day. | It will fill me up. | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| protien | 0 | 06 | 00 | | | | Don't know | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| satisfies my craving | 0 | 07 | 59 | Yes, it does | it is good in every way | It makes me feel good in every way | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 09 | 99 | Yes, it does | it implies that you will not have a sugar rush after consuming one of the bars. your hunger will be curbed for an extended period of time It provides good nutrition and keeps my energy level up | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| If I have a coupon | 0 | 07 | 00 | Yes, it does | | No | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| tastes good chocolate | 0 | 02 | 99 | | | | Yes, it does | so important | i need enery in afternoons | | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER with NO ADDED sugar |
| texture | 0 | 04 | 99 | | | | Yes, it does | It's a good protein to hold you over between snacks or workouts I'm not an adventurer but the ingredients stop my hunger and I can make it without being hungry until supper. | no | | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| I look at the number of calories, sugar and fiber on the label. | 1 | | | | | | Yes, it does | | I need the energy to focus on whatever I have to do without being hungry. | | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| If there is a difference in price between the different flavors then that could be a factor | 0 | 06 | 00 | | | | Don't know | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| none | 0 | 06 | 00 | No, it does not | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| The price. | 0 | 07 | 50 | | | | Yes, it does | It means it will give you energy long term for lots of physical activities | I don't know. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| no | 0 | 07 | 00 | Don't know | Helps give you energy over a sustained period of time | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | 0 | 09 | 00 | Yes, it does | | | | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| The price, sales, coupons, other brands offering similar claims for less. How messy the bar is - my kids are in the car with me a lot and I will throw bars in a bag as a snack as we drive around town. I won't buy the Nutri-Grain type bars because they make a big mess with crumbs. Clif bars are not messy and do not make a lot of crumbs. | 0 | 09 | 99 | | | | Yes, it does | It gives you a boost of energy. | nothing | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | 0 | 06 | 95 | | | | Yes, it does | It means the bar will keep you full for a while. | It is energy that will last and not be a quick rush of carbs that is here and gone. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| The price is the biggest thing when I purchase them. If they are on sale I'm more apt to buy them. | 0 | 06 | 00 | Yes, it does | It means that if I eat it, it will stay with me for a long time so that I don't need to eat anything for awhile. | That I will be able to continue working on something orwork outside without having to eat anything for a while. | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| no | 0 | 06 | 00 | Yes, it does | nutrition for sustained energy | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| none | 0 | 08 | 00 | Yes, it does | It gives you energy | none | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| Good variety | 0 | 07 | 50 | | | | Don't know | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| Availability and easy to carry in pocket. | 0 | 06 | 00 | | | | Yes, it does | It is a good source of food for outdoor activities | It is a supportive food to stay healthy and active | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Cost. Ingredients mentioned. | 0 | 05 | 99 | Yes, it does | Will keep me tied up until next meal. Will provide energy needed. | High calories to provide energy. | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| Nothing | 0 | 07 | 99 | Yes, it does | It's pretty self explanatory. | No | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |

n=606

| | Comment | n1 | n2 | n3 | Q(a) | Meaning (a) | Relates (a) | Q(b) | Meaning (b) | Adventure (b) | Check (y/n) | Sugar check | Taste comparison |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | I like the long lasting energy they provide. | 0 | 06 | 75 | | | | Yes, it does | To me it means that the bar is full of nutrition that will provide energy over a longer period of time that simple sugar. The oats take longer to digest and the protein will leave me feeling full longer. You will stay full and not need to snack on anything until your next meal | A bar is a simple snack to take along while on an adventure. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| | Clif bars are good and cost effective | 0 | 06 | 50 | | | | Yes, it does | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | It's made with organic oates | 1 | | | | | | Yes, it does | it reminds me of the back story | it applies to my own use after work outs | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | NO | 0 | 09 | 99 | Yes, it does | It means it will keep your energy going | no | | | | No, I don't | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| | no other factors | 0 | 08 | 00 | Yes, it does | It means that its a natural way to get long lasting energy | It relates to me because i am looking to go from unhealthy energy drinks to something of better health benefits | | | | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | none | 1 | | | Yes, it does | keeps you full longer so you can be more active | none | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | Flavor is a big one. I hate peanut butter. | 0 | 06 | 00 | Yes, it does | It means that it gives you long lasting energy if you are being active. | It not only gives you energy, but it is nutritional and healthy, unlike an energy drink or something like that. | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | nothing | 0 | 09 | 99 | | | | Don't know | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | Protein is an added bonus and i do like organic non gmo. | 0 | 07 | 99 | | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | none | 0 | 08 | 99 | Yes, it does | I know my daughters can have a bar before dance and have the energy to go five hours | nothing else | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| | | 0 | 08 | 00 | | | | Yes, it does | | I use Clif bars when I need a snack that will keep me filled. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | The price | 1 | | | | | | Yes, it does | It means that the energy bars will give me lasting energy to support me while I am on an adventure. | Yes, same as previous answer. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| | value and nutrition | 0 | 08 | 00 | | | | Yes, it does | slow release nutrients | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | I love chocolate flavor and is a good supplement food | 0 | 09 | 95 | | | | Yes, it does | the food that always take care of the people and the environment | It is relatable especially I always in workout and love in outdoor so this food is the best | | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| | No | 1 | | | No, it does not | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Don't know | | 0 | 09 | 00 | Yes, it does | | Don't know | | | | Don't know | Don't know | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | no | 1 | | | Yes, it does | it means youll be able to exercise longer after eating and not get tired | no | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | none | 1 | | | Yes, it does | | | No, it does not | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| | none | 0 | 05 | 00 | Yes, it does | it means i can eat it and be full enough to continue being active. healthy and will last longer to replenish the body | it keeps me full and active and alert. | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| | the benefits from it | 1 | | | Yes, it does | | nothing | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| | | 0 | 07 | 99 | | | | Yes, it does | keeps you full and maintains energy in your body | no | | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| | No other factors. | 0 | 08 | 00 | | | | Yes, it does | It means that i can use the bars to keep me active. | Nothing else. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Packaging | 0 | 09 | 50 | Don't know |  |  |  |  |  | Yes, I do | I check the amount of sugar |  | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
|  | Flavors available. | 0 | 09 | 99 |  |  |  |  | Maintaining my energy levels while on the move. | Supports an active lifestyle that is on the go. | Yes, I do | I check the amount of sugar |  | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
|  | my kids ask for them | 0 | 05 | 99 |  |  |  | Yes, it does | they pretend, to be energy to go | the company has a good advertisement department | Yes, I do |  | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |  |
|  | For myself I like a bar with less sugar. chocolate chips in the bar , a little chocolate goes a long way | 0 | 06 | 00 | Yes, it does | It means that with the protein and the carbs in the product you will get an energy boost. | I consider it to be more of a marketing statement. With the very high sugar content of this product the energy will not be sustained for a long period of time. |  |  |  | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |  |
|  |  | 0 | 08 | 50 | Yes, it does | it helps keep you full longer | nothing else to add |  |  |  | Yes, I do | I check the amount of sugar |  | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Don't know |  | 0 | 08 | 97 | Yes, it does |  | Don't know |  |  |  | Yes, I do | I check the amount of sugar |  | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
|  | Taste and grams of protein. | 0 | 03 | 75 |  |  |  | Yes, it does | It will give me energy for an hour or more. | Nothing else. | Yes, I do | I check the amount of sugar |  | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
|  | Size of package | 0 | 09 | 00 |  |  |  | Yes, it does | Supplying energy and satisfies my hunger. | Quality Food | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |  |
|  | What is on sale | 1 |  |  | Yes, ID does |  | No |  |  |  | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |  |
|  | Organic | 1 |  |  |  |  |  | No, it does not |  |  | Yes, I do | I do not check the amount of sugar |  | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
|  | none | 0 | 03 | 50 |  |  |  | Yes, it does | a bar that gives you enough energy for the a long period of tome | enough so i dont snaack between meals |  | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |  |
|  | NO | 1 |  |  | Yes, it does | Exactly what it says | No |  |  |  |  | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |  |
| Don't know |  | 0 | 06 | 85 |  |  |  | Yes, it does | The bar is great for energy without eating bad | I have no further info to provide in the cliff is the what we ad to the people | No, I don't | I do not check the amount of sugar |  | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
|  | Price, some bars are wayyyyy too expensive | 0 | 06 | 00 |  |  |  | Yes, it does | Will keep my body nourished for hiking | nope | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |  |
|  | I consider the brand and whether it is one I'm happy to support. | 0 | 09 | 99 | Yes, it does | It means it will keep you going, which I feel represents what I have mentioned about the nutritional values. | It means I encourage my boys to eat one right before a ball game or at lunch with a piece of fruit. |  |  |  | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |  |
|  | No | 0 | 06 | 00 | No, it does not |  |  |  |  |  | No, I don't | I do not check the amount of sugar |  | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
|  | flavors available | 0 | 05 | 75 | Yes, it does | It means that the ingredients contain protein and sugar for some energy. replenishes your energy while you are working out | Yes, it can help you keep the energy going. |  |  |  | Yes, I do | I check the amount of sugar |  | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
|  | No opinion | 0 | 06 | 50 | Yes, it does |  | No opinion |  |  |  | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |  |
|  | No. | 1 |  |  |  |  |  | Yes, it does | It will keep you from getting hungry. | No | Yes, I do | I do not check the amount of sugar |  | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| Don't know |  | 0 | 07 | 50 |  |  |  | Don't know |  |  | Yes, I do | I check the amount of sugar |  | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
|  | No, nothing else. | 0 | 05 | 75 |  |  |  | Yes, it does | It means one bar can replace a meal and keep you satisfied. | It can give you energy to make it thru the day. | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |  |
|  | Not really. | 0 | 08 | 99 | Yes, it does | It keeps you going until your next meal. | It is a healthy snack choice. |  |  |  | Yes, I do | I check the amount of sugar |  | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |

n=606

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| We like to buy snacks in bulk from Costco, so we are more likely to re-purchase items that are available there. | 0 | 07 | 00 | | | | That the nutrients in the bar provide a release of energy that makes it possible for vigorous physical activity over a period of time. | Yes, it does | | no | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| The box grabs my attention. | 0 | 09 | 95 | Yes, it does | After lunch I am very tired. It means that I can get some energy. | Energy that lasts a while. | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| non gmo one | 1 | | | | | | | Yes, it does | keep me on feet | hiking walking adventure | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH BETTER than the bars with NO ADDED sugar |
| How much sugar is in them | 0 | 06 | 00 | Yes, it does | The bars will give you energy that can be sustained | n/a | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| Taste and texture | 0 | 04 | 99 | | it means you will be wired because of all the sugar | | It means that the bar is filling and will keep you going no matter what your adventure is | Yes, it does | | No | Yes, I do | I do not check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| i do look at the amount of protein | 0 | 06 | 00 | Yes, it does | | it means youll be hyped up | | | | | No, I don't | I do not check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| No | 0 | 05 | 99 | | | | It gives you energy while you are out being active. It keeps you going with out being hungry. | Yes, it does | | No | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| No | 1 | | | | | | I did not notice the slogan when I looked at the box. It means I can keep going on my walk and stay strong | Yes, it does | | No | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| good nutrition and flavors | 1 | | | Yes, it does | gives me energy to get through the day | good for replacement of energy after exercise | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste MUCH WORSE than the bars with NO ADDED sugar |
| If the ingredients are all natural and no sugar substitutes | 0 | 06 | 99 | Yes, it does | That it gives you the energy your body needs to stay healthy and focused | No | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| the fact is says energy bars! | 0 | 09 | 95 | | | | | Yes, it does | its natural energy | it means healthy energy | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste the SAME as the bars with NO ADDED sugar |
| No | 0 | 06 | 00 | Don't know | | | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| None | 0 | 09 | 80 | | | | It makes me think this is a bar that will give me the fuel or energy I need while I am being active. | Yes, it does | | No | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| nope | 0 | 05 | 99 | Yes, it does | not really related to me and my lifestyle | nope | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| There are no other factors | 1 | | | | | | | Yes, it does | It keeps me full between meals | No that is all | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT BETTER than the bars with NO ADDED sugar |
| no | 0 | 04 | 20 | | | | | Yes, it does | good energy | good for adventurers | No, I don't | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |
| no | 0 | 09 | 99 | Yes, it does | it means it is nutritional as well as huger sustaining | no | | | | | Yes, I do | I check the amount of sugar | The bars with ADDED sugar taste SOMEWHAT WORSE than the bars with NO ADDED sugar |

n=606

# Exhibit G2 to
# Simonson Declaration

| RESPID | QCELLS | LOI | REGION | Q20 | Q30 | Q40 | Q50 | Q60_1 | Q60_2 | Q60_3 | Q60_4 | Q60_5 | Q60_6 | Q60_7 | Q60_8 | Q70_1 | Q70_2 | Q70_3 | Q70_4 | Q70_5 | Q70_6 | Q70_7 | Q70_8 | Q80_1 | Q80_2 | Q80_3 | Q80_4 | Q80_5 | Q80_6 | Q80_7 | Q100 | Q210_1 | Q210_2 | Q210_3 | Q210_4 | Q210_5 | Q210_6 | Q210_7 | Q210_8 | Q210_9 | Q210_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | 2 | 9 | 1 | 33 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 10 | 25 | 16 | | | | | | | | |
| 36 | 1 | 20 | 1 | 33 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 10 | 5 | | | | | | | | | |
| 93 | 2 | 14 | 1 | 31 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 57 | 1 | 30 | 10 | 38 | | | | | | |
| 141 | 1 | 4 | 3 | 10 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 25 | 46 | 26 | | | | | | | | |
| 142 | 2 | 13 | 4 | 5 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 56 | 50 | | | | | | | | | |
| 183 | 1 | 7 | 2 | 36 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 45 | 55 | | | | | | | | | |
| 187 | 1 | 5 | 2 | 50 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 11 | | | | | | | | | |
| 206 | 2 | 9 | 3 | 10 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 56 | 10 | | | | | | | | | |
| 209 | 2 | 17 | 1 | 33 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 6 | | | | | | | | | | |
| 232 | 2 | 5 | 3 | 44 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 59 | 65 | | | | | | | | | |
| 232 | 1 | 15 | 1 | 22 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 1 | 61 | 54 | | | | | | | |
| 239 | 2 | 6 | 3 | 10 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 4 | | | | | | | | | |
| 265 | 2 | 8 | 1 | 33 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 14 | 19 | | | | | | | | |
| 295 | 1 | 7 | 1 | 30 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | |
| 309 | 1 | 10 | 4 | 32 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 55 | 1 | 46 | | | | | | | |
| 332 | 2 | 20 | 4 | 5 | 1 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 51 | 13 | | | | | | | | | |
| 338 | 1 | 6 | 3 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | | | | | | | | | | |
| 384 | 1 | 5 | 2 | 36 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 16 | | | | | | | | | |
| 417 | 1 | 10 | 2 | 15 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 10 | | | | | | | | | |
| 432 | 2 | 21 | 2 | 36 | 1 | 3 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 1 | 30 | | | | | | | | |
| 466 | 2 | 14 | 1 | 39 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 48 | 68 | 54 | | | | | | | |
| 482 | 2 | 33 | 4 | 13 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 54 | 18 | | | | | | | | |
| 525 | 1 | 12 | 2 | 36 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 54 | | | | | | | | | |
| 561 | 2 | 6 | 3 | 11 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 61 | 1 | 34 | | | | | | | | |
| 566 | 2 | 4 | 4 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 4 | 45 | | | | | | | | |
| 651 | 1 | 12 | 3 | 34 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 48 | 35 | | | | | | | | | |
| 666 | 2 | 6 | 1 | 7 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 43 | | | | | | | | | | |
| 694 | 1 | 19 | 3 | 10 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 31 | 25 | 7 | | | | | | | | |
| 697 | 1 | 6 | 4 | 12 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 4 | 38 | 1 | 26 | 28 | | | | | | |
| 703 | 2 | 9 | 3 | 10 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | |
| 714 | 1 | 12 | 2 | 14 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 49 | 1 | | | | | | | | | |
| 716 | 2 | 12 | 4 | 6 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 57 | 41 | 9 | 37 | | | | | | |
| 731 | 1 | 23 | 4 | 48 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 25 | 1 | 4 | 38 | 9 | | | | | | |
| 740 | 1 | 4 | 3 | 18 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 55 | | | | | | | | | | |
| 741 | 2 | 6 | 3 | 9 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 30 | | | | | | | | | |
| 778 | 1 | 6 | 1 | 22 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 32 | | | | | | | | | |
| 830 | 2 | 11 | 3 | 10 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 30 | 61 | | | | | | | | | |
| 831 | 1 | 4 | 1 | 33 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | | | | | | | | | | |
| 836 | 1 | 5 | 3 | 43 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | |
| 853 | 1 | 14 | 4 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 8 | 49 | 4 | 17 | | | | | | |
| 876 | 2 | 9 | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 38 | | | | | | | | | | |
| 891 | 1 | 6 | 3 | 44 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 6 | 70 | 65 | | | | | | | | |
| 908 | 1 | 8 | 4 | 5 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 30 | 47 | | | | | | | | | |
| 911 | 1 | 12 | 4 | 5 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 70 | 25 | 39 | 18 | 32 | | | | | | |
| 924 | 1 | 13 | 1 | 30 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 4 | 45 | | | | | | | | |
| 948 | 1 | 10 | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 10 | 50 | 47 | 32 | | | | | | | |
| 952 | 2 | 16 | 4 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 54 | 68 | | | | | | | | | |
| 955 | 2 | 13 | 2 | 14 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 54 | 45 | 26 | 28 | | | | | | | |
| 965 | 1 | 9 | 4 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 20 | 61 | 1 | | | | | | | | |
| 978 | 1 | 4 | 2 | 26 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 20 | | | | | | | | | | |
| 979 | 1 | 5 | 2 | 26 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 54 | 45 | | | | | | | | | |
| 981 | 2 | 10 | 3 | 10 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 10 | 1 | 19 | 31 | | | | | | | |
| 985 | 2 | 14 | 3 | 25 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 51 | 52 | 49 | | | | | | | | |
| 988 | 2 | 14 | 4 | 6 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 56 | 37 | 32 | | | | | | | | |
| 1026 | 2 | 7 | 3 | 44 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 4 | | | | | | | | | |
| 1042 | 1 | 10 | 3 | 11 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 1 | | | | | | | | | |
| 1084 | 1 | 7 | 4 | 5 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 30 | 22 | 1 | | | | | | | | |
| 1086 | 2 | 6 | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 49 | 30 | | | | | | | | | |
| 1103 | 1 | 5 | 1 | 33 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 47 | | | | | | | | | |
| 1129 | 1 | 8 | 4 | 29 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 10 | 45 | 17 | | | | | | | | |
| 1151 | 1 | 11 | 1 | 31 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 48 | 30 | 8 | 12 | | | | | | |
| 1163 | 1 | 6 | 1 | 39 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 67 | 69 | 58 | | | | | | | | |
| 1164 | 2 | 6 | 4 | 6 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 29 | 27 | 5 | | | | | | | | |
| 1198 | 2 | 7 | 2 | 23 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 67 | | | | | | | | | |
| 1209 | 1 | 6 | 3 | 21 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 28 | 61 | 35 | | | | | | | | |
| 1219 | 2 | 6 | 4 | 6 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 56 | 4 | | | | | | | | | |
| 1224 | 2 | 50 | 2 | 17 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 42 | 32 | 58 | | | | | | | | |
| 1250 | 1 | 11 | 4 | 5 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 41 | | | | | | | | | |
| 1264 | 1 | 6 | 1 | 33 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 50 | | | | | | | | | |
| 1284 | 1 | 16 | 3 | 34 | 1 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 62 | 52 | 70 | | | | | | | | |
| 1292 | 1 | 7 | 2 | 16 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 49 | | | | | | | | | |
| 1315 | 2 | 8 | 1 | 33 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 7 | | | | | | | | | | |
| 1351 | 1 | 6 | 3 | 44 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | | | | | |
| 1365 | 2 | 9 | 3 | 10 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 4 | | | | | | | | | |
| 1376 | 1 | 23 | 2 | 15 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 4 | 63 | | | | | | | | |
| 1385 | 1 | 14 | 3 | 44 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 54 | 4 | | | | | | | | |
| 1406 | 1 | 6 | 4 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 50 | 1 | 7 | | | | | | | | |
| 1407 | 2 | 19 | 3 | 34 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 38 | | | | | | | | | | |
| 1434 | 1 | 7 | 3 | 21 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 54 | 4 | | | | | | | | | |
| 1437 | 2 | 11 | 3 | 41 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 54 | 44 | 45 | 66 | | | | | | |
| 1502 | 1 | 16 | 1 | 33 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 67 | 32 | | | | | | | | |
| 1513 | 2 | 7 | 1 | 31 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 56 | | | | | | | | | | |
| 1518 | 1 | 10 | 2 | 23 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 5 | 3 | 66 | | | | | | | | |
| 1523 | 1 | 7 | 2 | 36 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 54 | 38 | 4 | | | | | | | | |
| 1529 | 2 | 14 | 3 | 11 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 30 | 1 | 61 | | | | | | | | |
| 1540 | 1 | 6 | 2 | 26 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 8 | | | | | | | | | | |
| 1555 | 2 | 11 | 1 | 33 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 8 | 33 | 32 | | | | | | | | |
| 1583 | 2 | 5 | 1 | 20 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 30 | | | | | | | | | |

n=606

| 1667 | 2 | 14 | 4 | 48 | 2 | 3 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 27 | 7 | 38 | 1 | 26 |
| 1676 | 2 | 5 | 3 | 34 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 67 | | | | |
| 1720 | 1 | 6 | 4 | 3 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 58 | | | |
| 1730 | 2 | 6 | 4 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 59 | 30 | 69 | | | |
| 1741 | 2 | 31 | 3 | 41 | 2 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 56 | 14 | | | | |
| 1761 | 1 | 25 | 3 | 41 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 4 | 28 | 39 | 64 | | |
| 1784 | 2 | 4 | 2 | 24 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 46 | 68 | 7 | | | |
| 1790 | 1 | 9 | 2 | 36 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 31 | 66 | | | |
| 1797 | 2 | 10 | 3 | 11 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 55 | 62 | | | |
| 1801 | 2 | 7 | 3 | 10 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 38 | 2 | 4 | 40 | |
| 1803 | 1 | 9 | 4 | 5 | 1 | 3 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 54 | 4 | 17 | |
| 1820 | 1 | 10 | 4 | 48 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 8 | 1 | 6 | | |
| 1822 | 2 | 6 | 4 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 30 | | | | |
| 1828 | 1 | 9 | 2 | 23 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 67 | 38 | 59 | | |
| 1829 | 1 | 6 | 1 | 31 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 61 | 30 | 21 | | |
| 1848 | 2 | 7 | 3 | 44 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 1 | 57 | 52 | 67 | 36 |
| 1852 | 2 | 8 | 4 | 5 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | |
| 1872 | 2 | 6 | 4 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | |
| 1885 | 2 | 5 | 1 | 39 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 54 | 61 | | | |
| 1890 | 2 | 6 | 3 | 44 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 54 | 49 | 30 | | |
| 1894 | 2 | 10 | 4 | 5 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 62 | | | |
| 1926 | 2 | 17 | 3 | 44 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 70 | 1 | | | |
| 1933 | 1 | 14 | 3 | 34 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 38 | 7 | 70 | 57 | 11 |
| 1942 | 1 | 6 | 1 | 7 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 4 | 1 | | | |
| 1965 | 2 | 5 | 3 | 34 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 27 | 68 | 61 | 36 | |
| 1977 | 2 | 5 | 1 | 31 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 31 | 47 | | | |
| 1992 | 1 | 5 | 3 | 44 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 20 | | | | |
| 2002 | 2 | 11 | 2 | 50 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 10 | 1 | 30 | | |
| 2003 | 2 | 16 | 3 | 10 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 54 | 7 | 16 | |
| 2004 | 1 | 11 | 3 | 10 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 50 | 30 | 45 | 62 | |
| 2019 | 2 | 5 | 3 | 11 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 4 | 1 | | | |
| 2023 | 2 | 9 | 3 | 44 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 10 | 52 | | | |
| 2027 | 2 | 5 | 4 | 3 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 54 | | | |
| 2029 | 1 | 14 | 2 | 23 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 34 | 33 | 63 | | |
| 2095 | 2 | 7 | 2 | 36 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 1 | | | |
| 2131 | 1 | 9 | 2 | 50 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 30 | 4 | 66 | 38 | |
| 2139 | 1 | 18 | 2 | 14 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 67 | 68 | 61 | 25 | |
| 2147 | 1 | 8 | 3 | 34 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 4 | 54 | | | |
| 2171 | 1 | 8 | 3 | 44 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 68 | 16 | | |
| 2184 | 1 | 9 | 3 | 43 | 1 | 3 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 48 | 38 | 70 | | |
| 2211 | 2 | 6 | 4 | 6 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 43 | | | |
| 2214 | 1 | 6 | 3 | 18 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 54 | | | |
| 2310 | 1 | 7 | 4 | 5 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 33 | | | | |
| 2337 | 2 | 7 | 3 | 41 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 9 | 13 | 30 | | |
| 2354 | 2 | 24 | 3 | 43 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 54 | 68 | 28 | 1 | 61 |
| 2388 | 2 | 14 | 2 | 50 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 34 | | | | |
| 2390 | 1 | 14 | 2 | 36 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 10 | 25 | 28 | 1 | 16 | 64 | 70 |
| 2409 | 2 | 5 | 1 | 22 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 10 | | | |
| 2430 | 2 | 12 | 1 | 33 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 56 | 21 | 7 | | |
| 2445 | 1 | 4 | 2 | 15 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 77 | 1 | | | |
| 2489 | 2 | 10 | 3 | 21 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 13 | 1 | 45 | | |
| 2497 | 2 | 7 | 1 | 33 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | |
| 2531 | 1 | 5 | 3 | 44 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 35 | | | |
| 2547 | 2 | 9 | 3 | 44 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 54 | | | | |
| 2558 | 1 | 12 | 4 | 3 | 2 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 39 | 16 | 33 | 70 | |
| 2588 | 2 | 20 | 3 | 10 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 24 | 22 | 47 | 11 | |
| 2620 | 1 | 7 | 1 | 33 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 60 | 1 | | | |
| 2654 | 1 | 8 | 3 | 11 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 47 | | | |
| 2663 | 2 | 8 | 2 | 36 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 47 | 4 | | |
| 2666 | 1 | 13 | 4 | 5 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 48 | | | | |
| 2667 | 1 | 8 | 1 | 31 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 45 | | | |
| 2678 | 1 | 17 | 4 | 38 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 25 | 1 | 29 | 28 | 14 |
| 2690 | 2 | 6 | 4 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 27 | 61 | | | |
| 2704 | 1 | 7 | 3 | 44 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 4 | | | |
| 2746 | 1 | 12 | 3 | 10 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 58 | | | |
| 2776 | 2 | 10 | 3 | 10 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 7 | 1 | | | |
| 2812 | 1 | 27 | 2 | 50 | 2 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | | | |
| 2850 | 1 | 6 | 1 | 33 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 31 | 1 | 53 | | |
| 2860 | 2 | 10 | 4 | 5 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 30 | 38 | 7 | |
| 2880 | 1 | 7 | 3 | 34 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 61 | 4 | | | |
| 2895 | 2 | 16 | 3 | 11 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 7 | 45 | 30 | 68 | 28 | 44 | 49 | 40 | 16 | 64 |
| 2905 | 1 | 7 | 2 | 17 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 57 | 41 | 32 | | |
| 2937 | 2 | 9 | 3 | 44 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 7 | 60 | | | |
| 2949 | 2 | 56 | 4 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 10 | | | |
| 2991 | 1 | 10 | 1 | 20 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 68 | 1 | | | |
| 3001 | 1 | 12 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 8 | 22 | | | |
| 3007 | 2 | 5 | 4 | 38 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | |
| 3031 | 1 | 14 | 4 | 5 | 2 | 3 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 21 | 8 | 50 | |
| 3038 | 1 | 8 | 3 | 44 | 1 | 3 | 3 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 54 | 62 | 45 | | |
| 3049 | 2 | 20 | 4 | 5 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 28 | 38 | 41 | 10 | 23 |
| 3053 | 2 | 41 | 2 | 50 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 22 | 38 | 56 | 25 | 39 |
| 3090 | 1 | 13 | 2 | 16 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 5 | 61 | 45 | 66 | 52 | 3 | 7 | 36 |
| 3100 | 2 | 25 | 4 | 13 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 61 | 31 | 54 | 55 | |
| 3110 | 1 | 7 | 4 | 29 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 13 | | | |
| 3111 | 1 | 4 | 4 | 38 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 45 | | | | |
| 3115 | 1 | 12 | 4 | 5 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 56 | 38 | 64 | 30 | 37 |
| 3122 | 2 | 6 | 3 | 44 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 9 | 67 | 43 | | |
| 3134 | 2 | 6 | 1 | 22 | 2 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 10 | 1 | 30 | | |
| 3153 | 1 | 6 | 3 | 44 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 56 | | | | |
| 3160 | 2 | 8 | 1 | 7 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 54 | 14 | | | |

n=606

| 3168 | 2 | 10 | 3 | 10 | 2 | 3 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 56 | 1 | 41 | 38 | 16 | | |
| 3175 | 2 | 6 | 1 | 33 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 5 | 63 | | | | | |
| 3184 | 2 | 8 | 1 | 31 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 1 | | | | | |
| 3205 | 2 | 9 | 3 | 47 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 54 | 1 | | | | | |
| 3226 | 2 | 8 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 68 | 1 | 30 | 50 | | |
| 3229 | 1 | 7 | 4 | 5 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 7 | 1 | 30 | | |
| 3240 | 1 | 9 | 4 | 5 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 54 | 34 | 56 | 27 | 26 | |
| 3265 | 1 | 4 | 4 | 5 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 30 | | |
| 3271 | 1 | 14 | 2 | 36 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 57 | 13 | |
| 3276 | 2 | 8 | 1 | 31 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 54 | 1 | |
| 3277 | 2 | 5 | 2 | 23 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | |
| 3302 | 2 | 10 | 4 | 5 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 54 | 63 | 1 | 38 | 45 | 9 | 11 |
| 3310 | 2 | 4 | 1 | 31 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 68 | 1 | |
| 3312 | 1 | 10 | 4 | 29 | 2 | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 8 | 13 | |
| 3313 | 2 | 10 | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 30 | 2 | |
| 3337 | 1 | 6 | 1 | 7 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 10 | 1 | 40 | |
| 3343 | 2 | 16 | 1 | 39 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 70 | 1 | 58 | |
| 3344 | 2 | 10 | 2 | 23 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 57 | 41 | 25 | 30 | 39 | 16 |
| 3358 | 1 | 9 | 1 | 31 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 60 | 39 | |
| 3380 | 1 | 9 | 2 | 36 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 45 | 4 | 29 | 48 | 28 |
| 3387 | 1 | 10 | 1 | 7 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 45 | | |
| 3396 | 1 | 9 | 2 | 14 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 4 | |
| 3402 | 2 | 6 | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 67 | |
| 3413 | 1 | 37 | 1 | 7 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 67 | 1 | 49 | |
| 3423 | 2 | 7 | 1 | 31 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 14 | |
| 3436 | 2 | 18 | 1 | 39 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 63 | 30 | 47 | 59 | 54 | 10 |
| 3445 | 1 | 13 | 2 | 14 | 1 | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 66 | 55 | 1 | |
| 3451 | 1 | 9 | 2 | 50 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 8 | 1 | 35 | 28 | 30 |
| 3453 | 2 | 11 | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 4 | 28 | 38 | 16 |
| 3454 | 1 | 5 | 1 | 20 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 30 | 51 | |
| 3457 | 2 | 6 | 2 | 23 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 54 | 10 | 61 | |
| 3468 | 2 | 13 | 4 | 6 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 57 | 70 | 31 | 3 | 16 |
| 3479 | 1 | 4 | 1 | 20 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 70 | |
| 3483 | 1 | 7 | 1 | 31 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 68 | 30 | 49 | 21 | 39 |
| 3484 | 1 | 14 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 25 | 7 | 28 | |
| 3485 | 2 | 21 | 4 | 5 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 30 | 26 | 54 | 34 | |
| 3495 | 2 | 9 | 4 | 29 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 61 | 49 | 21 | |
| 3515 | 2 | 7 | 2 | 24 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 50 | 55 | 47 | 1 | |
| 3516 | 2 | 7 | 4 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 50 | 39 | 10 | 12 |
| 3519 | 2 | 7 | 4 | 5 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 1 | 70 | |
| 3541 | 2 | 8 | 4 | 5 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 21 | 69 | |
| 3551 | 1 | 11 | 2 | 36 | 2 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 57 | 41 | 1 | |
| 3557 | 1 | 7 | 4 | 5 | 2 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 68 | 54 | 66 | 47 | |
| 3558 | 1 | 18 | 2 | 23 | 2 | 3 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 30 | 45 | 61 | |
| 3564 | 2 | 5 | 3 | 19 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 47 | 43 | |
| 3570 | 2 | 6 | 3 | 21 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 4 | 61 | 1 | 17 |
| 3599 | 1 | 13 | 2 | 17 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 4 | 1 | 61 | 21 | |
| 3602 | 2 | 9 | 2 | 24 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 5 | 47 | |
| 3610 | 1 | 8 | 2 | 42 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 10 | 7 | 40 | |
| 3619 | 2 | 23 | 2 | 50 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 51 | 68 | |
| 3628 | 1 | 7 | 3 | 21 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 57 | |
| 3642 | 2 | 9 | 3 | 19 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 61 | 25 | 6 | 23 |
| 3651 | 2 | 11 | 4 | 5 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 70 | 1 | |
| 3653 | 2 | 5 | 2 | 24 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 46 | |
| 3663 | 2 | 32 | 3 | 47 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 8 | 22 | 1 | 53 | 11 | 13 |
| 3668 | 2 | 7 | 3 | 49 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 61 | 35 | 26 | 4 | |
| 3670 | 2 | 12 | 3 | 10 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 54 | 1 | |
| 3671 | 2 | 8 | 3 | 10 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 54 | |
| 3683 | 1 | 15 | 1 | 39 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 45 | 21 | 61 | |
| 3686 | 1 | 9 | 4 | 48 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 45 | 68 | 51 | |
| 3712 | 1 | 16 | 1 | 33 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 54 | 47 | 49 | 30 | |
| 3729 | 1 | 8 | 1 | 33 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 56 | 4 | |
| 3739 | 1 | 7 | 4 | 32 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | |
| 3758 | 1 | 23 | 3 | 10 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 53 | 25 | 23 | |
| 3771 | 1 | 11 | 4 | 45 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 62 | 70 | 51 | 52 | 30 |
| 3794 | 1 | 9 | 3 | 44 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 59 | |
| 3820 | 2 | 5 | 4 | 5 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 60 | 30 | |
| 3846 | 1 | 7 | 3 | 44 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 53 | 30 | 61 | 20 | |
| 3856 | 2 | 41 | 3 | 11 | 1 | 3 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 60 | 20 | 5 | |
| 3863 | 2 | 10 | 2 | 23 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 47 | |
| 3864 | 2 | 14 | 4 | 38 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 27 | 38 | 14 | 1 | 59 | 34 |
| 3867 | 2 | 6 | 3 | 10 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 54 | |
| 3882 | 1 | 4 | 1 | 39 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 54 | |
| 3885 | 2 | 7 | 2 | 23 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 10 | 1 | |
| 3892 | 2 | 7 | 3 | 11 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 39 | |
| 3894 | 1 | 9 | 1 | 33 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | |
| 3897 | 2 | 7 | 2 | 23 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 41 | 1 | 7 | 16 |
| 3907 | 1 | 20 | 2 | 26 | 1 | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 46 | 66 | 4 | 29 | |
| 3912 | 1 | 5 | 3 | 21 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 30 | 40 | |
| 3913 | 1 | 5 | 3 | 10 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 54 | 8 | |
| 3918 | 1 | 9 | 3 | 44 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 38 | 28 | 1 | |
| 3919 | 1 | 26 | 2 | 24 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | |
| 3945 | 1 | 11 | 4 | 5 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | |
| 3961 | 2 | 10 | 2 | 23 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 55 | 30 | 23 | |
| 3977 | 2 | 11 | 1 | 22 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 60 | 7 | 38 | 68 | 1 |
| 3987 | 2 | 12 | 3 | 34 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 66 | 30 | 1 | |
| 4003 | 1 | 26 | 4 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 68 | 30 | 21 | 49 | 44 |
| 4036 | 2 | 8 | 4 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 38 | 1 | 40 | |
| 4050 | 2 | 14 | 2 | 36 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 63 | 54 | 51 | 32 | |
| 4052 | 1 | 7 | 3 | 19 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 48 | 38 | 35 | |

n=606

| 4070 | 1 | 6 | 4 | 6 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 54 | 34 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4071 | 2 | 16 | 4 | 6 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 53 | 31 | | |
| 4094 | 2 | 10 | 3 | 25 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 10 | 17 | | | |
| 4099 | 1 | 7 | 1 | 33 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | |
| 4104 | 2 | 11 | 1 | 33 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 49 | 30 | | | |
| 4107 | 2 | 5 | 3 | 44 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | | | | |
| 4108 | 2 | 46 | 1 | 33 | 1 | 3 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 35 | 61 | 7 | | |
| 4128 | 1 | 7 | 4 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 31 | 33 | | | |
| 4130 | 1 | 7 | 3 | 44 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 4 | 1 | 59 | 67 | |
| 4132 | 1 | 16 | 4 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 27 | 63 | 38 | 35 | 45 | 31 |
| 4138 | 1 | 8 | 3 | 47 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 59 | 34 | | |
| 4142 | 1 | 7 | 2 | 23 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 30 | 26 | | | |
| 4158 | 2 | 7 | 4 | 3 | 1 | 3 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 7 | 54 | | | |
| 4191 | 2 | 6 | 4 | 5 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 38 | | | | |
| 4195 | 1 | 12 | 4 | 3 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 30 | 45 | 47 | | |
| 4199 | 1 | 8 | 3 | 10 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 6 | | | | |
| 4210 | 2 | 12 | 1 | 33 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 3 | 14 | 32 | |
| 4234 | 1 | 10 | 4 | 5 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 7 | 30 | 12 | 64 |
| 4254 | 1 | 31 | 3 | 10 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 66 | 68 | 54 | 25 |
| 4320 | 2 | 8 | 3 | 11 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 54 | 17 | | |
| 4350 | 1 | 8 | 1 | 39 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 63 | 67 | | | |
| 4355 | 2 | 31 | 2 | 24 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 31 | 1 | 47 | | |
| 4373 | 1 | 11 | 2 | 23 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 47 | | | |
| 4378 | 2 | 5 | 1 | 31 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 56 | 14 | | | |
| 4387 | 1 | 7 | 4 | 5 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 38 | | | |
| 4397 | 2 | 10 | 2 | 23 | 1 | 3 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 38 | | | |
| 4414 | 1 | 5 | 3 | 44 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 70 | | | |
| 4415 | 1 | 12 | 4 | 5 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 61 | 45 | 30 | | |
| 4419 | 2 | 11 | 3 | 44 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 48 | | | | |
| 4436 | 2 | 12 | 3 | 10 | 1 | 3 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 7 | 35 | | | |
| 4439 | 2 | 7 | 2 | 14 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 10 | | | | |
| 4481 | 1 | 8 | 2 | 15 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 35 | 54 | | | |
| 4492 | 1 | 11 | 3 | 10 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 34 | 59 | 53 | | |
| 4499 | 1 | 7 | 3 | 10 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 32 | | | |
| 4500 | 1 | 5 | 1 | 39 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 59 | | | | |
| 4518 | 2 | 9 | 3 | 4 | 1 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 22 | 70 | | | |
| 4519 | 2 | 7 | 2 | 17 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 58 | | | |
| 4531 | 2 | 9 | 2 | 15 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 21 | 45 | | |
| 4539 | 1 | 23 | 2 | 23 | 1 | 3 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 53 | | | | |
| 4542 | 1 | 11 | 1 | 33 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 4 | | | |
| 4582 | 2 | 7 | 2 | 36 | 1 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 45 | 62 | | | |
| 4584 | 2 | 8 | 3 | 44 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 1 | 6 | | |
| 4617 | 1 | 8 | 3 | 21 | 1 | 3 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 7 | 1 | 45 | | |
| 4619 | 1 | 13 | 3 | 10 | 1 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 67 | | | |
| 4632 | 2 | 14 | 3 | 10 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 4 | 38 | | | |
| 4648 | 2 | 10 | 4 | 5 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 1 | 20 | 26 | 19 |
| 4660 | 2 | 7 | 1 | 33 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 4 | | | |
| 4661 | 2 | 5 | 1 | 33 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 54 | | | | |
| 4681 | 1 | 8 | 1 | 39 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 66 | 32 | | | |
| 4718 | 1 | 9 | 4 | 5 | 1 | 3 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 1 | | | |
| 4728 | 2 | 6 | 3 | 44 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 45 | 47 | | | |
| 4736 | 1 | 6 | 2 | 16 | 1 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 47 | | | |
| 4737 | 1 | 12 | 4 | 32 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 54 | 13 | | | |
| 4751 | 2 | 7 | 3 | 10 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 66 | 27 | | |
| 4761 | 2 | 7 | 1 | 33 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 21 | 70 | | | |
| 4775 | 1 | 11 | 2 | 36 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 61 | 1 | 9 | 40 | 20 | 12 |
| 4784 | 2 | 8 | 3 | 47 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 54 | 10 | | | |
| 4787 | 2 | 4 | 4 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 54 | | | | |
| 4792 | 1 | 8 | 2 | 14 | 1 | 3 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 48 | 65 | 1 | 63 | 59 |
| 4795 | 1 | 9 | 4 | 5 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 66 | 45 | 1 | |
| 4797 | 2 | 12 | 1 | 33 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 51 | 61 | | |
| 4804 | 1 | 11 | 4 | 5 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 67 | 59 | 39 | 18 | |
| 4805 | 1 | 9 | 4 | 29 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | | | |
| 4824 | 2 | 10 | 4 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | | | | |
| 4826 | 2 | 4 | 1 | 39 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | | | | |
| 4830 | 1 | 14 | 1 | 33 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 45 | | | |
| 4839 | 1 | 11 | 4 | 5 | 1 | 3 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 45 | 62 | 60 | 7 | |
| 4841 | 2 | 8 | 2 | 16 | 1 | 3 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 53 | 1 | 10 | | |
| 4842 | 2 | 11 | 1 | 22 | 1 | 3 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 38 | 47 | | | |
| 4858 | 1 | 8 | 3 | 44 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 10 | 1 | | | |
| 4863 | 2 | 8 | 3 | 11 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 10 | 28 | 61 | 4 | |
| 4888 | 1 | 9 | 4 | 3 | 1 | 3 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 34 | 13 | 25 | | |
| 4907 | 2 | 28 | 4 | 5 | 1 | 3 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 48 | 1 | 4 | | |
| 4924 | 1 | 13 | 2 | 24 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 54 | | | |
| 4927 | 2 | 13 | 4 | 5 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 25 | 4 | 7 | 13 | |
| 4940 | 1 | 10 | 1 | 39 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 10 | 1 | 34 | 9 | 30 |
| 4957 | 1 | 23 | 4 | 5 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | | | | |
| 4970 | 1 | 8 | 4 | 3 | 1 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 30 | | | |
| 4974 | 2 | 9 | 4 | 5 | 1 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 70 | | | |
| 4997 | 1 | 11 | 1 | 31 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 45 | 1 | 10 | | |
| 5006 | 2 | 22 | 1 | 33 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 56 | 41 | 38 | | |
| 5032 | 2 | 7 | 3 | 10 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 56 | 61 | 38 | | |
| 5038 | 1 | 17 | 3 | 44 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 54 | 56 | 61 | | |
| 5075 | 2 | 8 | 2 | 14 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 10 | | | | |
| 5078 | 1 | 15 | 3 | 18 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 10 | 1 | | | |
| 5089 | 1 | 8 | 3 | 10 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 59 | | | |
| 5099 | 1 | 7 | 3 | 11 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 25 | | | |
| 5123 | 1 | 7 | 3 | 25 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 61 | 1 | 18 | | |
| 5129 | 2 | 23 | 3 | 25 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 67 | 38 | 41 | | |
| 5130 | 2 | 10 | 2 | 50 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 30 | 35 | | | |

n=606

| 5131 | 1 | 31 | 2 | 24 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 7 | 70 | 22 | | | |
| 5135 | 1 | 7 | 3 | 11 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 8 | 1 | 11 | | | |
| 5147 | 2 | 49 | 2 | 23 | 2 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 54 | 21 | | | | |
| 5154 | 2 | 10 | 3 | 34 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 10 | 27 | 35 | | | |
| 5164 | 2 | 9 | 3 | 34 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 38 | 47 | 39 | | | |
| 5166 | 2 | 10 | 2 | 15 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 5 | 61 | | | | |
| 5173 | 2 | 10 | 2 | 36 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 4 | 51 | | | | |
| 5197 | 1 | 19 | 3 | 11 | 1 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 25 | 1 | 11 | | | |
| 5198 | 2 | 6 | 3 | 44 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 38 | 40 | | | |
| 5203 | 1 | 7 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 38 | 58 | | | | |
| 5207 | 1 | 35 | 2 | 14 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 8 | 4 | 38 | | | |
| 5212 | 2 | 22 | 3 | 11 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 19 | 70 | 40 | | | |
| 5215 | 1 | 13 | 3 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 4 | 35 | | | |
| 5216 | 1 | 16 | 3 | 11 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 63 | 34 | 64 | | | |
| 5223 | 1 | 5 | 3 | 10 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 59 | | | | | |
| 5240 | 1 | 4 | 2 | 14 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 59 | 7 | | | | |
| 5263 | 1 | 8 | 2 | 26 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 30 | 61 | | | |
| 5274 | 1 | 8 | 3 | 44 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 63 | 1 | | | | |
| 5275 | 1 | 9 | 2 | 23 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 60 | 1 | 9 | | | |
| 5293 | 2 | 7 | 3 | 10 | 2 | 3 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 70 | 28 | 39 | | | |
| 5303 | 2 | 11 | 2 | 24 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | |
| 5304 | 2 | 5 | 2 | 17 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 4 | 1 | | | | |
| 5322 | 2 | 9 | 3 | 43 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 6 | | | | |
| 5335 | 1 | 14 | 2 | 23 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 47 | 59 | 30 | | | |
| 5357 | 2 | 6 | 3 | 11 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 59 | | | | | |
| 5360 | 2 | 8 | 2 | 50 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 30 | 47 | 7 | 13 | | |
| 5369 | 1 | 8 | 3 | 44 | 2 | 3 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 4 | | | | |
| 5378 | 2 | 17 | 3 | 10 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 44 | 24 | | | | |
| 5382 | 1 | 9 | 3 | 34 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 4 | 58 | | | | |
| 5383 | 1 | 9 | 2 | 36 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 30 | 61 | | | | |
| 5424 | 2 | 5 | 3 | 43 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 62 | 10 | 1 | | | |
| 5480 | 1 | 13 | 2 | 15 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 53 | 54 | 4 | 1 | | |
| 5482 | 2 | 10 | 2 | 36 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 41 | 18 | | | | |
| 5488 | 1 | 8 | 3 | 10 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 47 | 59 | | | | |
| 5510 | 2 | 9 | 2 | 23 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 30 | 44 | 45 | | | |
| 5513 | 1 | 28 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 40 | 33 | | | | |
| 5514 | 1 | 6 | 2 | 23 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 59 | 65 | | | | |
| 5521 | 1 | 12 | 2 | 24 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 38 | 31 | 39 | 30 | 20 | |
| 5522 | 2 | 15 | 3 | 43 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 24 | 66 | 33 | | | |
| 5523 | 2 | 14 | 2 | 14 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 10 | 51 | 40 | | | |
| 5524 | 1 | 7 | 3 | 18 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 67 | 59 | 35 | 70 | | |
| 5532 | 2 | 5 | 2 | 15 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 8 | 61 | | | | |
| 5534 | 2 | 4 | 3 | 11 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 8 | 46 | | | | |
| 5536 | 2 | 8 | 3 | 34 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 54 | 61 | | | | |
| 5538 | 2 | 8 | 3 | 10 | 2 | 3 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 42 | 69 | | | | |
| 5550 | 2 | 9 | 3 | 10 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 45 | 1 | 26 | 38 | 28 | |
| 5558 | 2 | 8 | 3 | 10 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 35 | 1 | 40 | | | |
| 5567 | 2 | 7 | 2 | 14 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 39 | 16 | | | | |
| 5570 | 2 | 7 | 2 | 14 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 4 | 61 | 68 | 7 | | |
| 5579 | 1 | 6 | 3 | 47 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 7 | 61 | 28 | 54 | | |
| 5580 | 1 | 19 | 3 | 44 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 68 | 1 | 61 | | | |
| 5589 | 2 | 7 | 2 | 24 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 61 | 26 | 38 | 1 | 10 | |
| 5611 | 1 | 6 | 2 | 36 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 47 | 54 | | | | |
| 5615 | 1 | 4 | 3 | 34 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 42 | 32 | | | | |
| 5624 | 1 | 10 | 3 | 11 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 10 | 31 | 7 | 12 | | |
| 5630 | 1 | 5 | 2 | 23 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 21 | | | | | |
| 5633 | 1 | 13 | 3 | 44 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 59 | | | | | |
| 5634 | 1 | 8 | 2 | 42 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 43 | 67 | 59 | | | |
| 5635 | 2 | 6 | 3 | 10 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 12 | 67 | | | | |
| 5638 | 2 | 21 | 3 | 10 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 54 | 1 | | | | |
| 5661 | 2 | 11 | 3 | 34 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 52 | 1 | 10 | | | |
| 5667 | 1 | 12 | 3 | 43 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 61 | 45 | 4 | 38 | | |
| 5672 | 2 | 5 | 2 | 14 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 8 | 30 | | | | |
| 5677 | 2 | 6 | 3 | 37 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 8 | 30 | | | | |
| 5688 | 2 | 6 | 3 | 34 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 56 | 38 | 28 | 1 | | |
| 5693 | 2 | 11 | 3 | 10 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 34 | 67 | | | | |
| 5694 | 2 | 49 | 3 | 10 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 67 | 30 | | | | |
| 5738 | 1 | 6 | 2 | 14 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 54 | 68 | 10 | | | |
| 5739 | 1 | 7 | 2 | 36 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 36 | 27 | | | | |
| 5746 | 1 | 7 | 2 | 36 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 27 | 26 | 28 | 36 | | |
| 5758 | 1 | 15 | 3 | 44 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 21 | 31 | | | | |
| 5761 | 1 | 8 | 2 | 36 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 31 | 45 | 53 | 67 | 64 | |
| 5774 | 1 | 5 | 2 | 36 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 4 | 66 | 38 | | | |
| 5777 | 1 | 9 | 3 | 19 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 58 | | | | | |
| 5782 | 1 | 12 | 3 | 10 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 10 | 5 | 54 | 56 | 2 | 4 |
| 5785 | 2 | 15 | 3 | 18 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 68 | 38 | 27 | 1 | 61 | 29 |
| 5786 | 1 | 14 | 2 | 24 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 68 | 61 | 62 | 16 | | |
| 5798 | 2 | 9 | 3 | 21 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 50 | 68 | | | | |
| 5803 | 2 | 7 | 2 | 23 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 6 | 1 | | | | |
| 5818 | 2 | 5 | 3 | 41 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 10 | | | | | |
| 5820 | 2 | 43 | 2 | 14 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | |
| 5825 | 2 | 8 | 2 | 14 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 50 | 21 | 1 | 63 | | |
| 5829 | 2 | 7 | 2 | 36 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 59 | 47 | | | | |
| 5850 | 2 | 8 | 3 | 44 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 38 | 5 | | | | |
| 5861 | 2 | 11 | 3 | 43 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 22 | 45 | 66 | | | |
| 5868 | 2 | 6 | 2 | 24 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 47 | 56 | | | | |
| 5876 | 2 | 8 | 2 | 16 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 66 | 27 | 45 | 36 | 32 | |
| 5898 | 2 | 8 | 2 | 36 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 10 | 1 | | | | |
| 5910 | 1 | 5 | 2 | 36 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 20 | | | | | |
| 5913 | 2 | 7 | 2 | 14 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | |

n=606

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5917 | 1 | 7 | 2 | 14 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 61 | 27 | 67 | 36 | | | |
| 5921 | 2 | 10 | 3 | 10 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 27 | 70 | 16 | | | | |
| 5924 | 1 | 42 | 3 | 8 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 1 | 16 | 70 | | | |
| 5931 | 2 | 14 | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 13 | 2 | | | | | |
| 5935 | 1 | 6 | 3 | 44 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 4 | 70 | | | | | |
| 5942 | 1 | 7 | 3 | 10 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 30 | 63 | 26 | 28 | 27 | 38 | |
| 5947 | 1 | 11 | 2 | 36 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 10 | | | | | |
| 5956 | 2 | 7 | 2 | 23 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 61 | 7 | | | | | |
| 5957 | 2 | 8 | 3 | 10 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 1 | 6 | | | | |
| 5965 | 2 | 13 | 3 | 43 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 10 | 1 | 54 | | | | |
| 5969 | 1 | 6 | 2 | 36 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | | |
| 5979 | 2 | 5 | 3 | 43 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 66 | 54 | 21 | | | | |
| 5981 | 1 | 4 | 3 | 11 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 51 | 45 | 6 | 14 | | | |
| 6007 | 1 | 5 | 3 | 47 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 54 | 16 | | | | | |
| 6008 | 1 | 7 | 3 | 25 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 7 | 1 | 35 | 49 | 39 | 11 | 64 |
| 6049 | 2 | 15 | 1 | 33 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 49 | 54 | | | | | |
| 6050 | 1 | 6 | 3 | 44 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 70 | 9 | | | | | |
| 6069 | 2 | 5 | 4 | 3 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 5 | 38 | 1 | | | |
| 6078 | 2 | 7 | 1 | 31 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 54 | 56 | | | | | |
| 6083 | 2 | 14 | 3 | 11 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 34 | 8 | 31 | 33 | | | |
| 6088 | 1 | 9 | 1 | 31 | 2 | 3 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 25 | | | | | | |
| 6093 | 1 | 15 | 1 | 31 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 8 | 30 | 64 | 28 | 55 | | |
| 6095 | 2 | 5 | 4 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 5 | | | | | |
| 6106 | 1 | 24 | 2 | 14 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 54 | 45 | | | | |
| 6116 | 1 | 9 | 4 | 6 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 49 | 7 | 33 | | | | |
| 6117 | 1 | 8 | 3 | 44 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 56 | | | | | |
| 6118 | 1 | 8 | 4 | 32 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 10 | 56 | | | | | |
| 6124 | 2 | 16 | 1 | 33 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 1 | 70 | 9 | | | |
| 6127 | 1 | 6 | 4 | 38 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 56 | 38 | 70 | | | | |
| 6154 | 1 | 15 | 3 | 43 | 1 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 10 | 1 | 4 | 38 | 16 | | |
| 6166 | 1 | 7 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 67 | 7 | | | | | |
| 6188 | 2 | 9 | 2 | 36 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 54 | | | | | |
| 6195 | 2 | 10 | 4 | 38 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 56 | 68 | 54 | | | | |
| 6203 | 2 | 5 | 3 | 21 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 4 | 1 | 54 | | | | |
| 6205 | 2 | 7 | 1 | 33 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 13 | | | | | | |
| 6209 | 2 | 12 | 3 | 18 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 5 | 3 | | | | | |
| 6243 | 2 | 5 | 3 | 10 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 70 | | | | | | |
| 6246 | 1 | 7 | 1 | 39 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 16 | | | | | | |
| 6247 | 2 | 9 | 1 | 33 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 30 | 66 | 18 | | | | |
| 6264 | 2 | 4 | 1 | 39 | 2 | 2 | 3 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 34 | 28 | 38 | | | | |
| 6266 | 2 | 14 | 2 | 36 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 10 | 38 | 55 | | | | |
| 6268 | 2 | 7 | 3 | 21 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 10 | 1 | 41 | | | | |
| 6270 | 2 | 14 | 4 | 5 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 22 | 8 | | | | | |
| 6277 | 1 | 14 | 4 | 48 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 28 | 3 | 45 | 31 | 66 | 39 | 16 | 70 |
| 6383 | 2 | 19 | 4 | 5 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 65 | 1 | 54 | | | | |
| 6300 | 1 | 14 | 3 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 27 | 66 | 11 | | | | |
| 6309 | 1 | 8 | 1 | 20 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 8 | 2 | 56 | 38 | | | |
| 6328 | 1 | 19 | 1 | 7 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 63 | 30 | 44 | 31 | | | |
| 6437 | 2 | 10 | 2 | 36 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 34 | 59 | 39 | | | | |
| 6455 | 2 | 5 | 4 | 5 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | | | | | | |
| 6492 | 1 | 4 | 3 | 34 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 49 | 50 | | | | |
| 6510 | 1 | 13 | 4 | 13 | 2 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 32 | | | | | | |
| 6516 | 1 | 8 | 1 | 33 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 14 | 41 | 6 | 69 | | | |
| 6558 | 2 | 10 | 3 | 34 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 38 | 28 | 36 | | | | |
| 6560 | 2 | 8 | 1 | 40 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 56 | 49 | | | | | |
| 6600 | 2 | 9 | 1 | 31 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 9 | 55 | 16 | 11 | | | |
| 6606 | 2 | 7 | 2 | 17 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 29 | | | | | |
| 6607 | 2 | 7 | 3 | 44 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 21 | 41 | | | | | |
| 6675 | 1 | 7 | 4 | 38 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 54 | | | | | |
| 6687 | 1 | 10 | 4 | 29 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 67 | | | | | | |
| 6711 | 1 | 6 | 3 | 43 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 9 | 27 | 26 | 28 | 36 | | |
| 6721 | 1 | 6 | 4 | 6 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 61 | 35 | 44 | | | | |
| 6771 | 1 | 5 | 1 | 39 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 38 | 28 | 30 | | | | |
| 6801 | 2 | 8 | 3 | 11 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 66 | 13 | 1 | 46 | | | |
| 6806 | 2 | 12 | 2 | 35 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 32 | 58 | | | | | |
| 6809 | 2 | 6 | 1 | 31 | 1 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 10 | | | | | |
| 6825 | 2 | 9 | 3 | 47 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 21 | 68 | 1 | 4 | | | |
| 6829 | 1 | 8 | 3 | 44 | 2 | 3 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 5 | 1 | | | | | |
| 6859 | 1 | 6 | 3 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 7 | | | | | | |
| 6880 | 1 | 38 | 4 | 29 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 54 | 1 | 30 | 47 | 63 | | |
| 6886 | 1 | 14 | 4 | 29 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 70 | 1 | | | | | |
| 6889 | 2 | 7 | 1 | 39 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 45 | 1 | 38 | 28 | | | |
| 6893 | 1 | 55 | 3 | 34 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 67 | | | | | | |
| 6900 | 1 | 7 | 3 | 34 | 1 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 10 | | | | | |
| 6901 | 1 | 16 | 1 | 33 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 7 | 1 | | | | | |
| 6915 | 1 | 9 | 4 | 5 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 27 | 35 | 38 | 54 | 4 | | |
| 6963 | 2 | 7 | 3 | 43 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 47 | 48 | 55 | 30 | 4 | 70 | |
| 6989 | 1 | 44 | 4 | 29 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | | | | | | |
| 7000 | 1 | 11 | 4 | 5 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 30 | 1 | 63 | 45 | 12 | | |
| 7008 | 1 | 10 | 1 | 33 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 45 | 56 | 57 | | | | |
| 7048 | 2 | 23 | 2 | 36 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 10 | 66 | | | | | |
| 7072 | 2 | 14 | 2 | 36 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 67 | 13 | 38 | | | | |
| 7134 | 2 | 16 | 3 | 19 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 34 | 66 | | | | | |
| 7167 | 2 | 14 | 4 | 5 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 24 | 45 | | | | |
| 7187 | 1 | 16 | 3 | 43 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 4 | 35 | 34 | | | | |
| 7206 | 2 | 8 | 2 | 24 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 13 | | | | | |
| 7211 | 1 | 8 | 4 | 5 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 55 | 50 | 4 | 61 | | | |
| 7243 | 1 | 10 | 3 | 8 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 68 | 1 | 10 | | | | |
| 7245 | 2 | 14 | 1 | 31 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 45 | 48 | 40 | | | | |
| 7254 | 2 | 11 | 2 | 36 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 13 | 1 | 56 | 61 | 25 | | |

n=606

```
7287  1  22  4  48  2  3  2  1  1  1  0  1  0  0  1  1  0  0  0  1  0  0  0  0  0  0  0  0  0  0  1  1  34  63
7306  1   8  3  11  1  2  2  1  0  0  0  0  1  0  0  0  1  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  54  34
7322  1   7  3  41  1  2  2  1  0  0  0  1  0  0  0  1  1  0  0  0  0  0  0  0  0  0  0  0  0  0  1  1  20
7330  2   6  4  45  1  2  3  1  1  1  1  1  0  0  0  1  0  0  0  0  0  0  0  0  0  0  0  0  0  0  1  1  70  31
7333  2  12  4   5  1  2  3  1  1  1  1  0  0  0  0  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  19  28  39  64
7335  1  10  4   5  2  3  3  1  1  1  1  0  1  0  0  0  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1   1  31
7338  1   8  3  10  2  3  1  1  1  1  1  1  0  0  0  1  0  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  67  59  54
7366  2  17  2  50  2  3  3  1  1  1  1  0  0  0  1  1  0  0  1  1  0  0  0  0  0  0  0  0  1  1   4  38  35  56  30  45  18
7417  2   7  2  15  2  3  2  0  0  1  1  1  1  0  0  1  1  0  0  0  0  0  0  0  0  0  0  0  1  1  54  27  28   7  61  36
7428  2  12  1  39  2  3  1  1  1  1  1  1  0  0  1  1  1  1  0  0  0  0  0  0  0  0  0  0  1  1  54  43
7498  1  17  1  22  1  2  2  1  1  1  1  1  1  0  0  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  46
7516  1  10  3  47  1  2  1  1  1  1  1  1  1  0  0  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  65  42  59
7543  1  17  3  11  2  3  2  1  1  1  1  1  1  0  1  1  1  0  0  0  0  0  0  0  0  0  0  0  1  1  47
7549  1  17  3  43  1  2  2  1  1  1  1  1  1  0  0  1  0  1  0  0  0  0  0  0  0  0  0  0  1  1  57  68   1  17
7551  2   7  1  20  1  2  1  1  1  1  1  1  1  0  1  1  1  1  0  0  0  0  0  0  0  0  0  0  1  1  68   1  61
7557  2  14  4  29  1  3  2  1  0  0  0  0  1  0  0  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1   4   1  38  52  33
7573  1   6  3  44  2  3  1  1  1  1  1  0  1  0  1  1  1  1  0  0  0  0  0  0  0  0  0  0  1  1  61  56  38
7664  2   4  3  10  1  2  2  1  1  1  0  1  1  0  1  1  1  1  0  0  0  0  0  0  0  0  0  0  1  1  38  41   1
7670  2   8  4   6  2  3  2  1  1  1  1  1  1  0  1  1  1  1  0  0  0  0  0  0  0  0  0  0  1  1   4  10   1  67
7701  2   9  4   6  2  3  2  1  1  1  1  1  0  0  1  1  1  0  0  0  0  0  0  0  0  0  0  0  1  1  60  66
7713  2  20  3  10  2  3  2  1  1  1  0  1  1  0  1  1  1  1  0  0  0  0  0  0  0  0  0  0  1  1  54   4   1  38  28  36  61
7730  1   8  3  18  1  2  1  1  1  1  0  1  1  1  1  0  0  0  0  0  0  0  0  0  0  0  0  0  1  1   1
7731  1   8  1  22  1  2  2  1  1  1  0  1  1  0  0  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  68  66
7757  1   6  1  31  2  3  2  1  0  1  1  1  1  0  0  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1
7773  2   9  1  33  1  2  2  1  1  1  1  1  1  0  1  1  1  1  0  0  0  0  0  0  0  0  0  0  1  1  10   1
7794  1   6  1  39  1  2  2  1  1  1  1  1  0  0  1  1  1  0  0  0  0  0  0  0  0  0  0  0  1  1  61  47
7802  1   8  3  18  2  3  2  1  1  1  1  0  1  0  0  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  59  43
7832  2   6  1  31  2  3  2  1  1  1  1  0  1  0  0  0  1  0  0  0  0  0  0  0  0  0  0  0  1  1  56   4
7853  2   8  3  44  1  3  2  0  1  1  0  1  0  0  1  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  10   3
7872  1  18  3  43  1  3  2  1  1  1  1  1  0  0  0  1  1  1  0  0  0  0  0  0  0  0  0  0  1  1  50  43
7951  2   9  3  47  1  3  1  1  1  1  0  1  1  1  1  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1   1  28  45
7957  2  33  4   5  2  3  2  0  1  1  1  0  1  0  0  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  56   4
7964  1  13  1  39  2  3  2  1  1  1  1  1  1  0  0  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  57  31
7980  1  24  1  33  2  3  2  1  1  1  1  1  1  0  0  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  47  59
8025  1  29  3   9  1  3  2  0  1  1  0  1  0  0  0  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  54  13   9  40  11
8085  2  12  3  10  2  3  2  0  1  1  0  1  1  0  0  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  41  35   4   1
8111  2  12  3  10  1  3  2  1  0  0  1  1  1  0  0  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  68   1  30  49
8119  1  13  3  25  2  3  3  1  1  1  1  1  0  0  1  1  1  0  0  0  0  0  0  0  0  0  0  0  1  1  54  66  36
8221  2  11  4  48  2  3  3  1  1  1  0  1  0  0  0  1  1  0  0  0  0  0  0  0  0  0  0  0  1  1  47  54
8242  2  17  4   2  2  3  2  1  1  1  1  1  1  0  0  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  65  69
8288  1   9  3  41  1  3  2  1  1  1  1  1  0  0  1  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  47  60  32
8359  2   7  3  47  1  2  2  1  1  1  0  1  1  0  1  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  50  10   1  54
8387  2  11  4  48  1  2  2  1  1  1  1  1  0  0  1  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  34   1  63
8391  1  25  3  34  2  3  3  1  1  1  1  1  0  0  1  1  0  1  0  0  0  0  0  0  0  0  0  0  1  1   2  57  56  10  29  45   6  21
8422  1   7  3   1  2  3  2  1  1  1  0  1  1  1  1  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  56
8439  1  11  2  14  2  3  1  0  1  1  0  1  0  0  1  1  1  1  0  0  0  0  0  0  0  0  0  0  1  1  38   4   7  30
8522  1   6  3  47  1  2  2  1  1  1  1  1  1  0  0  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  59  65
8588  2   7  4   5  2  3  2  1  1  1  0  1  0  0  1  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  56
8611  2   5  4   5  2  3  1  1  1  1  0  1  1  0  0  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1   1  10
8613  2   9  4   6  2  3  2  1  1  1  1  1  0  0  1  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  34  38  56  61   4
8642  1   8  1  22  2  3  1  1  1  1  0  1  1  0  1  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1   2  47
8669  2  10  4  48  2  3  1  1  0  0  1  1  0  0  1  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  44  66  45  56
8698  1  11  3  44  2  3  2  1  1  1  1  1  1  0  0  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  49  21  68
8734  2  10  4  48  2  3  1  1  1  1  1  1  0  0  1  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1   1  45  68
8759  1   7  3  10  2  3  2  1  1  1  1  1  1  0  0  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  67  68  54
8798  2  10  4   3  2  3  1  1  1  1  1  1  1  0  0  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  30  44
8851  1  13  3  10  2  3  1  1  1  1  0  1  1  0  1  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  30  55  68
8948  2   8  4  48  2  3  3  1  1  1  1  1  0  0  1  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  57
8955  2   8  3  11  2  3  3  1  1  1  1  1  0  0  1  1  1  0  0  0  0  0  0  0  0  0  0  0  1  1   1  20
8977  1   8  3  43  2  3  2  1  1  1  1  1  0  0  1  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  55  35  38   1
8981  1  10  3  41  2  3  3  1  1  1  1  1  0  0  1  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  47  68  54
8986  2  20  3  44  2  3  1  1  1  1  1  1  1  0  0  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  44  56  30  58
9035  1   9  1  39  2  3  1  1  1  1  0  1  0  0  1  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  58  54
9161  2  12  1  31  2  3  2  1  1  1  1  1  0  0  1  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1   1  39  20
9170  1   6  3  44  2  2  2  1  1  1  0  1  0  0  1  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  59   3
9175  2   7  3  10  1  2  3  1  1  1  1  1  0  0  0  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  68  54  61
9176  2   8  1  33  1  2  2  1  1  1  1  1  0  0  0  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1   1   4
9188  1   7  4   5  2  2  2  1  1  1  1  1  0  0  1  1  0  0  0  0  0  0  0  0  0  0  0  0  1  1  59  58
```

n=606

| Q210_DK | Q220_1 | Q220_2 | Q220_3 | Q220_4 | Q220_5 | Q220_6 | Q220_DK | Q230_1 | Q230_2 | Q230_3 | Q230_4 | Q230_5 | Q230_6 | Q230_7 | Q230_8 | Q230_9 | Q230_DK | Q240_1 | Q240_2 | Q240_3 | Q240_4 | Q240_DK | Q252 | Q25SAORB | Q285 | Q290_1 | Q290_2 | Q290_3 | Q290_4 | Q290_5 | Q290_6 | Q290_7 | Q290_8 | Q290_9 | Q290_DK | Q300_1 | Q300_2 | Q300_3 | Q300_4 | Q300_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | 30 | 55 | 34 | | | | | 64 | | | | | | | | | | 13 | 30 | | | | 1 | 1 | 1 | 22 | 26 | | | | | | | | | 7 | | | | |
| | | | | | | | 1 | 11 | 3 | 42 | 40 | 27 | 38 | | | | | 24 | | | | | 1 | 1 | 1 | 57 | 29 | 25 | 7 | 26 | | | | | | 42 | 1 | 51 | | |
| | | | | | | | 1 | 65 | | | | | | | | | | 24 | | | | | 1 | 1 | 1 | 56 | 34 | | | | | | | | | 41 | 66 | | | |
| | | | | | | | 1 | 1 | 50 | | | | | | | | | 22 | | | | | 1 | 1 | 1 | 50 | 58 | | | | | | | | | 1 | 42 | | | |
| 39 | 35 | | | | | | | 48 | | | | | | | | | | 4 | | | | | 1 | 1 | 3 | 72 | 67 | | | | | | | | | 31 | 34 | | | |
| | | | | | | | 1 | 6 | 3 | 60 | | | | | | | | 20 | | | | | 1 | 1 | 2 | 75 | | | | | | | | | | 33 | 5 | 9 | 38 | |
| 28 | | | | | | | | 3 | 20 | 43 | | | | | | | | | | | | | 1 | 1 | 2 | 57 | 1 | 11 | | | | | | | | 18 | 5 | 1 | | |
| | | | | | | | 1 | 11 | 32 | | | | | | | | | 24 | | | | | 1 | 1 | 2 | 65 | 4 | | | | | | | | | 65 | 4 | | | |
| 55 | | | | | | | | 14 | | | | | | | | | | 28 | | | | | 1 | 1 | 1 | 57 | | | | | | | | | | 75 | 33 | | | |
| | | | | | | | 1 | 3 | 60 | | | | | | | | | | | | | | 1 | 1 | 1 | 57 | | | | | | | | | | 64 | 75 | | | |
| 17 | 18 | | | | | | | 3 | 60 | 49 | 55 | | | | | | | 7 | | | | | 1 | 1 | 2 | 51 | 54 | | | | | | | | | 42 | 61 | | | |
| 23 | | | | | | | | 3 | 6 | | | | | | | | | 24 | | | | | 1 | 1 | 1 | 57 | | | | | | | | | | 1 | 42 | 18 | | |
| | | | | | | | 1 | 61 | 42 | | | | | | | | | | | | | | 1 | 2 | 3 | 74 | 77 | | | | | | | | | 39 | 43 | | | |
| 1 | | | | | | | 1 | 3 | | | | | | | | | | 24 | | | | | 1 | 1 | 2 | 3 | | | | | | | | 1 | 5 | 1 | 67 | | |
| 46 | 42 | 19 | 44 | 45 | | | | 29 | 40 | 10 | 20 | 37 | | | | | | 16 | | | | | 1 | 1 | 2 | 58 | 71 | | | | | | | | | 1 | 18 | 42 | 65 | |
| 17 | | | | | | | | 5 | 47 | | | | | | | | | | | | | | 1 | 1 | 2 | 13 | 3 | 22 | | | | | | | | 30 | 28 | 26 | 20 | |
| | | | | | | | 1 | 3 | 20 | | | | | | | | | 24 | | | | | 1 | 1 | 2 | 73 | 26 | | | | | | | | | | | | | |
| | | | | | | | 1 | 3 | 51 | | | | | | | | | | | | | | 1 | 1 | 2 | 28 | 44 | | | | | | | | | 33 | 42 | 59 | 61 | |
| | | | | | | | 1 | 3 | 20 | 49 | 53 | | | | | | | 31 | | | | | 1 | 1 | 2 | 57 | 21 | | | | | | | | | 30 | 1 | 42 | | |
| 24 | 40 | | | | | | | 49 | 3 | 43 | | | | | | | | 18 | | | | | 1 | 1 | 2 | 8 | 1 | | | | | | | | | 40 | 6 | | | |
| 34 | | | | | | | | 46 | 3 | | | | | | | | | 24 | | | | | 1 | 1 | 2 | 57 | 74 | | | | | | | | | 1 | 67 | 12 | 35 | 42 |
| 17 | 18 | | | | | | | 3 | 42 | 47 | 48 | | | | | | | 31 | | | | | 1 | 1 | 2 | 2 | 43 | | | | | | | | | 1 | 34 | | | |
| 48 | | | | | | | | 3 | 7 | 8 | | | | | | | | 31 | | | | | 1 | 1 | 2 | 57 | 5 | 25 | | | | | | | | 33 | 1 | 42 | 71 | |
| 28 | 40 | 47 | | | | | | 42 | 9 | | | | | | | | | 15 | | | | | 1 | 1 | 2 | 1 | 37 | 47 | | | | | | | | 12 | 1 | 30 | | |
| | | | | | | | 1 | 3 | | | | | | | | | | 28 | | | | | 1 | 1 | 1 | 57 | | | | | | | | | | 1 | 42 | | | |
| 16 | | | | | | | | 20 | 36 | 40 | | | | | | | | 28 | | | | | 1 | 1 | 3 | 75 | | | | | | | | | | 1 | 44 | 51 | | |
| 48 | 4 | 12 | | | | | | 3 | 47 | 33 | | | | | | | | | | | | | 1 | 1 | 2 | 5 | 1 | 52 | 22 | | | | | | | 1 | 5 | 33 | | |
| 9 | 1 | 2 | 35 | | | | 1 | 20 | 3 | 26 | | | | | | | | 27 | | | | | 1 | 1 | 1 | 57 | 41 | 8 | 12 | 13 | | | | | | 23 | 6 | 31 | 34 | 47 |
| 20 | | | | | | | | 59 | 48 | 62 | | | | | | | | 31 | | | | | 1 | 2 | 1 | 1 | 3 | | | | | | | | | 1 | 3 | 42 | | |
| 16 | | | | | | | | 3 | 51 | | | | | | | | | 30 | | | | | 1 | 2 | 1 | 53 | | | | | | | | | | 71 | | | | |
| 24 | 38 | 9 | | | | | | 3 | 14 | 43 | 49 | | | | | | | 24 | 28 | 23 | | | 1 | 2 | 1 | 44 | 1 | | | | | | | | | 45 | 41 | | | |
| 9 | 48 | | | | | | | 14 | 3 | 55 | | | | | | | | 31 | | | | | 1 | 2 | 1 | 10 | 56 | 20 | 1 | 16 | 24 | | | | | 33 | 5 | 42 | 39 | 41 |
| | | | | | | | 1 | 10 | 3 | | | | | | | | | | | | | | 1 | 1 | 2 | 1 | 5 | 32 | 45 | 47 | | | | | | 68 | 3 | 66 | | |
| 56 | | | | | | | | 7 | 63 | 42 | | | | | | | | 24 | | | | | 1 | 2 | 2 | 32 | 53 | 77 | | | | | | | | 1 | 42 | 30 | 75 | 35 |
| | | | | | | | 1 | 15 | 18 | 37 | 3 | | | | | | | 24 | | | | | 1 | 2 | 2 | 75 | | | | | | | | | | 5 | 1 | | | |
| | | | | | | | 1 | 20 | 34 | 3 | | | | | | | | 10 | 8 | | | | 1 | 2 | 3 | 65 | 73 | | | | | | | | | 34 | 68 | 1 | 57 | 53 |
| | | | | | | | 1 | 29 | 3 | | | | | | | | | | | | | | 1 | 1 | 3 | | | | | | | | | | | 5 | | | | |
| | | | | | | | 1 | 3 | | | | | | | | 1 | | 24 | | | | | 1 | 1 | 4 | 69 | | | | | | | | | | | | | | |
| | | | | | | | 1 | 3 | 16 | | | | | | | | | 24 | | | | | 1 | 2 | 1 | 1 | 20 | 5 | 17 | 34 | | | | | | 10 | 6 | 13 | 15 | |
| | | | | | | | 1 | 3 | 61 | | | | | | | | | 30 | 20 | | | | 1 | 2 | 1 | 62 | 1 | 61 | | | | | | | | 73 | 66 | | | |
| 47 | | | | | | | | 47 | 64 | | | | | | | | | 30 | | | | | 1 | 2 | 2 | | | | | | | | | 1 | | | | | | |
| | | | | | | | 1 | 33 | | | | | | | | | | | | | | | 1 | 2 | 2 | 71 | 41 | | | | | | | | | 42 | 50 | 33 | 72 | |
| 48 | | | | | | | 1 | 16 | 63 | 46 | | | | | | | | 24 | 26 | | | | 1 | 2 | 3 | 73 | 42 | | | | | | | | | 33 | 6 | 2 | 42 | 9 |
| | | | | | | | 1 | 32 | 29 | | | | | | | | | 21 | 5 | | | | 1 | 1 | 3 | 3 | 1 | 36 | | | | | | | | 63 | 1 | | | |
| 33 | | | | | | | | 30 | 62 | | | | | | | | | 31 | | | | | 1 | 1 | 1 | 17 | 64 | 11 | | | | | | | | 13 | 75 | | | |
| 8 | | | | | | | 1 | 44 | 61 | | | | | | | | | 31 | | | | | 1 | 1 | 1 | 57 | 58 | 52 | 33 | | | | | | | 39 | 45 | | | |
| | | | | | | | 1 | 34 | 3 | 60 | 64 | 43 | 49 | 8 | | | | 21 | | | | | 1 | 2 | 3 | 74 | 81 | | | | | | | | | 39 | 51 | 48 | | |
| 35 | | | | | | | | 41 | | | | | | | | | | | | | | | | 1 | 1 | 2 | 75 | | | | | | | | 1 | | | | | | |
| | | | | | | | 1 | 3 | 49 | | | | | | | | | 6 | | | | | 1 | 1 | 1 | 75 | | | | | | | | | | 37 | 42 | | | |
| 4 | 9 | | | | | | | 3 | 6 | 61 | | | | | | | | 31 | | | | | 1 | 1 | 1 | 35 | 11 | 16 | 48 | | | | | | | 5 | 27 | 39 | | |
| | | | | | | | 1 | 14 | 28 | | | | | | | | | 24 | | | | | 1 | 1 | 1 | 24 | 13 | 41 | 9 | 12 | 35 | 1 | | | | 18 | 42 | 1 | 31 | |
| 29 | 23 | | | | | | | 3 | 46 | 56 | | | | | | | | 31 | | | | | 1 | 1 | 1 | 55 | 45 | 58 | 1 | 25 | 21 | | | | | 30 | 34 | | | |
| | | | | | | | 1 | 26 | 43 | | | | | | | | | 24 | | | | | 1 | 1 | 1 | 57 | 36 | | | | | | | | | 1 | 34 | | | |
| 28 | | | | | | | | 46 | 31 | 20 | | | | | | | | 31 | | | | | 1 | 1 | 1 | 22 | | | | | | | | | | 30 | 39 | 31 | 42 | |
| 29 | 27 | | | | | | | 3 | | | | | | | | | | 14 | | | | | 1 | 1 | 2 | 25 | 21 | | | | | | | | | 12 | 9 | 42 | | |
| | | | | | | | 1 | 3 | 54 | | | | | | | | | 31 | | | | | 1 | 1 | 1 | 34 | 19 | | | | | | | | | 39 | 42 | 18 | | |
| 25 | 39 | 35 | | | | | | 3 | 28 | | | | | | | | | | | | | | 1 | 1 | 2 | 53 | 33 | 59 | | | | | | | | 31 | 34 | 4 | | |
| | | | | | | | 1 | 3 | 15 | | | | | | | | | 15 | 24 | | | | 1 | 1 | 2 | 66 | 69 | 70 | | | | | | | | 12 | 27 | 1 | 5 | 33 |
| | | | | | | | 1 | 21 | 3 | | | | | | | | | 24 | | | | | 1 | 1 | 2 | 71 | 45 | 58 | | | | | | | | 49 | | | | |
| | | | | | | | 1 | 42 | | | | | | | | | | 18 | | | | | 1 | 1 | 2 | 71 | | | | | | | | | | 1 | 18 | | | |
| | | | | | | | 1 | 3 | 60 | | | | | | | | | 24 | | | | | 1 | 1 | 4 | 73 | | | | | | | | | | 42 | | | | |
| | | | | | | | 1 | 3 | 60 | | | | | | | | | 31 | | | | | 1 | 1 | 2 | 57 | 45 | 60 | | | | | | | | 1 | 68 | 42 | | |
| | | | | | | | 1 | 60 | 28 | | | | | | | | | 24 | | | | | 1 | 1 | 2 | 2 | | | | | | | | | | 1 | 5 | 1 | | |
| | | | | | | | 1 | 3 | 3 | | | | | | | | | | | | | | 1 | 1 | 1 | 33 | 37 | 62 | 1 | 47 | | | | | 1 | 5 | 1 | | | |
| | | | | | | | 1 | 33 | 3 | 43 | | | | | | | | 18 | | | | | 1 | 1 | 2 | 40 | 28 | 35 | | | | | | | | 60 | | | | |
| 55 | 47 | 54 | | | | | | 49 | 59 | | | | | | | | | 22 | 24 | | | | 1 | 1 | 3 | 70 | 71 | | | | | | | | 42 | 1 | | | |
| 9 | | | | | | | | 3 | 6 | 10 | | | | | | | | 24 | | | | | 1 | 1 | 2 | 40 | 74 | | | | | | | | | 51 | 3 | 6 | | |
| 14 | | | | | | | | 3 | 47 | | | | | | | | | 31 | | | | | 1 | 1 | 1 | 17 | 22 | 7 | | | | | | | | 6 | 1 | 12 | | |
| 38 | 30 | | | | | | | 3 | 15 | 60 | | | | | | | | 24 | | | | | 1 | 1 | 1 | 25 | 5 | 4 | | | | | | | | 27 | 5 | 12 | 38 | |
| | | | | | | | 1 | 28 | 47 | | | | | | | | | | | | | | 1 | 1 | 1 | 34 | | | | | | | | | | | | | | |
| 54 | | | | | | | | 42 | 6 | 49 | | | | | | | | 24 | | | | | 1 | 1 | 2 | 59 | 21 | 52 | | | | | | | | 33 | 18 | | | |
| 42 | 23 | | | | | | 1 | 10 | 55 | 42 | | | | | | | | 25 | | | | | 1 | 1 | 2 | 58 | 34 | | | | | | | | | 39 | 5 | | | |
| 24 | 40 | | | | | | | 3 | 44 | 33 | | | | 23 | 20 | | | 24 | | | | | 1 | 1 | 2 | 39 | 4 | 36 | | | | | | | | 43 | | | | |
| 9 | | | | | | | 1 | 3 | 35 | 6 | | | | | | | | 24 | | | | | 1 | 1 | 2 | 57 | 58 | | | | | | | | | 42 | 39 | 41 | 74 | 61 |
| 25 | | | | | | | | 15 | 42 | | | | | | | | | 30 | | | | | 1 | 2 | 2 | 81 | | | | | | | | | 1 | 60 | 74 | | | |
| 9 | 44 | | | | | | | 46 | | | | | | | | | | 20 | | | | | 1 | 1 | 3 | 73 | 77 | | | | | | | | 33 | 1 | 42 | 75 | |
| | | | | | | | 1 | 42 | 60 | | | | | | | | | 31 | | | | | 1 | 1 | 2 | 3 | 45 | 55 | 6 | | | | | | | | | | | |
| 47 | 36 | | | | | | | 42 | 4 | | | | | | | | | 31 | | | | | 1 | 2 | 3 | 26 | 25 | 5 | 63 | | | | | | 5 | 34 | 30 | 1 | |
| 21 | | | | | | | | 3 | 42 | | | | | | | | | 31 | | | | | 1 | 2 | 1 | 1 | 58 | | | | | | | | | 25 | | | | |
| | | | | | | | 1 | 6 | 42 | | | | | | | | | 16 | | | | | 1 | 2 | 2 | 34 | 25 | 8 | | | | | | | | 18 | 50 | | | |
| 48 | 2 | 3 | 6 | | | | | 5 | 42 | | | | | | | | | 24 | | | | | 1 | 1 | 1 | 33 | | | | | | | | | | 63 | 1 | 42 | | |

n=606

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 47 | 30 | 51 | | | | 3 | 15 | 61 | | | | | 14 | 24 | 17 | | | 1 | 2 | 2 | 29 | 32 | 25 | 21 | | | | | 75 | 12 | 5 | 27 | 9 |
| | 14 | 55 | | | | | 3 | 40 | | | | | | 31 | | | | | 1 | 2 | 2 | 12 | 1 | | | | | | | 42 | 1 | | | |
| | 16 | | | | | | 3 | 47 | | | | | | 24 | | | | | 1 | 1 | 1 | 34 | | | | | | | | 1 | 64 | | | |
| | 38 | 32 | 40 | 20 | | | 28 | 48 | | | | | | 31 | | | | | 1 | 2 | 2 | 19 | 75 | 24 | 43 | 61 | | | | 39 | 42 | 33 | 34 | |
| | | | | | | 1 | 33 | 3 | 49 | | | | | 26 | | | | | 1 | 2 | 1 | 52 | 53 | | | | | | | 63 | | | | |
| | 48 | 41 | | | | | 3 | 13 | | | | | | 24 | | | | | 1 | 1 | 1 | 33 | 24 | 62 | 48 | | | | | 56 | 26 | 42 | 50 | |
| | 9 | | | | | | 3 | 49 | | | | | | 22 | | | | | 1 | 1 | 3 | 81 | 73 | | | | | | | 5 | 1 | 67 | | |
| | 56 | | | | | | 10 | 29 | 3 | 9 | | | | 3 | | | | | 1 | 2 | 2 | 58 | 52 | | | | | | | 57 | 13 | 38 | 51 | 73 |
| | | | | | | 1 | 3 | 20 | 57 | | | | | 31 | | | | | 1 | 1 | 1 | 58 | 11 | 1 | | | | | | 1 | 51 | 19 | 66 | |
| | 48 | | | | | | 43 | 2 | | | | | | 19 | | | | | 1 | 1 | 3 | 74 | | | | | | | | 39 | | | | |
| | | | | | | 1 | 3 | 10 | | | | | | 26 | 30 | | | | 1 | 2 | 2 | 64 | 22 | 26 | | | | | | 37 | 31 | | | |
| | 9 | 41 | | | | | 5 | | | | | | | | | | | 1 | 1 | 2 | 3 | 73 | | | | | | | | 3 | 6 | 1 | 72 | |
| | | | | | | 1 | 3 | 9 | | | | | | 24 | | | | | 1 | 1 | 2 | 3 | 64 | | | | | | | 39 | 42 | | | |
| | | | | | | 1 | 3 | 53 | | | | | | | | | | 1 | 1 | 2 | 2 | | | | | | | | 1 | | | | | |
| | | | | | | 1 | 60 | 44 | | | | | | 24 | | | | | 1 | 2 | 2 | 24 | 44 | 45 | 48 | | | | | 39 | 42 | 72 | | |
| | | | | | | 1 | 20 | 15 | 4 | 47 | 3 | | | 5 | 21 | | | | 1 | 2 | 2 | 34 | 29 | 31 | 46 | | | | | 1 | 38 | 42 | 50 | |
| | 23 | 47 | | | | | 3 | | | | | | | 27 | | | | | 1 | 2 | 2 | 1 | 24 | 5 | 49 | | | | | 33 | 1 | 75 | | |
| | | | | | | 1 | 3 | | | | | | | | | | | 1 | 1 | 2 | 1 | 1 | | | | | | | | 1 | 42 | 48 | | |
| | 9 | 16 | 2 | | | | 20 | 60 | 58 | | | | | 24 | | | | | 1 | 2 | 1 | 57 | 5 | | | | | | | 18 | | | | |
| | 47 | | | | | | 60 | 10 | 57 | | | | | 31 | | | | | 1 | 2 | 1 | 34 | 44 | | | | | | | 45 | 50 | 18 | 3 | |
| | 25 | 42 | | | | | 59 | 3 | | | | | | 28 | | | | | 1 | 1 | 1 | 64 | | | | | | | | 3 | 64 | | | |
| | | | | | | 1 | 3 | 44 | 37 | 40 | | | | 16 | | | | | 1 | 1 | 2 | 16 | 25 | 6 | 27 | | | | | 5 | 23 | 39 | 42 | |
| | 40 | 24 | | | | | 32 | 41 | 53 | 37 | | | | 24 | 22 | | | | 1 | 1 | 2 | 4 | 34 | 69 | | | | | | 6 | 28 | 41 | 45 | |
| | 23 | | | | | | 3 | | | | | | | 24 | | | | | 1 | 1 | 1 | 51 | | | | | | | | 1 | | | | |
| | 41 | 23 | 28 | | | | 60 | 42 | | | | | | 24 | | | | | 1 | 1 | 3 | 78 | 75 | | | | | | | 42 | 18 | 1 | 63 | 73 |
| | | | | | | 1 | 22 | 42 | 10 | | | | | | | | | 1 | 1 | 1 | 3 | 75 | 78 | | | | | | | 1 | 42 | 71 | 70 | |
| | 9 | | | | | | 3 | 25 | | | | | | 24 | | | | | 1 | 1 | 1 | 1 | 60 | | | | | | | 1 | | | | |
| | | | | | | 1 | 20 | 3 | | | | | | | | | | 1 | 1 | 1 | 1 | 52 | 11 | 12 | 45 | 60 | | | | 5 | 12 | 4 | 62 | |
| | 9 | 42 | 46 | 7 | 50 | | 46 | 45 | 16 | | | | | 20 | 17 | | | | 1 | 2 | 1 | 58 | 57 | 1 | 16 | | | | | | | | | |
| | 17 | 18 | | | | | 3 | 20 | 47 | | | | | 30 | | | | | 1 | 1 | 1 | 52 | 9 | 3 | 16 | | | | | 49 | 5 | 27 | 14 | 13 |
| | | | | | | 1 | 6 | 3 | 48 | | | | | 15 | 17 | | | | 1 | 1 | 2 | 1 | | | | | | | | 12 | 1 | | | |
| | | | | | | 1 | 62 | | | | | | | 31 | | | | | 1 | 2 | 2 | 36 | 59 | | | | | | | 25 | 59 | | | |
| | | | | | | 1 | 1 | | | | | | | 14 | | | | | 1 | 1 | 4 | 65 | 69 | | | | | | | 20 | 42 | | | |
| | 40 | | | | | | 9 | 32 | 42 | | | | | 26 | | | | | 1 | 2 | 1 | 58 | 64 | 28 | 25 | | | | | 69 | 43 | 44 | | |
| | | | | | | 1 | 3 | 49 | | | | | | | | | | 1 | 1 | 2 | 1 | 3 | 1 | 43 | | | | | | 42 | 1 | 3 | 23 | |
| | | | | | | 1 | 46 | 3 | 60 | 47 | | | | 31 | | | | | 1 | 1 | 2 | 19 | 81 | | | | | | | 1 | 69 | | | |
| | 34 | 55 | 20 | | | | | | | | | | 1 | 24 | | | | | 1 | 2 | 3 | 74 | | | | | | | | 1 | 51 | | | |
| | | | | | | 1 | 6 | | | | | | | 31 | | | | | 1 | 1 | 1 | 3 | 1 | 57 | 47 | | | | | 1 | 12 | 5 | | |
| | 44 | | | | | | 40 | | | | | | | 30 | | | | | 1 | 1 | 1 | 64 | | | | | | | | 75 | | | | |
| | | | | | | 1 | 32 | 6 | 42 | | | | | 24 | | | | | 1 | 2 | 1 | 52 | 1 | 57 | | | | | | 1 | | | | |
| | 52 | | | | | | 3 | 17 | | | | | | | | | | 1 | 1 | 1 | 1 | | | | | | | | 1 | | | | | |
| | 8 | | | | | | 3 | | | | | | | 26 | | | | | 1 | 2 | 1 | 1 | | | | | | | | 39 | 42 | | | |
| | 9 | | | | | | 61 | | | | | | | 12 | 16 | | | | 1 | 1 | 2 | 1 | 11 | | | | | | | 18 | 1 | 52 | | |
| | 9 | | | | | | 54 | 55 | | | | | | 31 | | | | | 1 | 2 | 1 | 57 | 58 | | | | | | | 20 | 42 | 35 | 72 | |
| | 39 | 33 | | | | | 3 | 37 | 40 | 39 | 62 | | | 24 | | | | | 1 | 2 | 2 | 33 | 29 | | | | | | | 52 | | | | |
| | 19 | 39 | | | | | 36 | 3 | | | | | | 29 | | | | | 1 | 1 | 4 | 71 | | | | | | | | 1 | 39 | | | |
| | 53 | | | | | | 40 | 53 | 1 | 64 | 38 | 3 | | 31 | | | | | 1 | 2 | 1 | 8 | 25 | 45 | 43 | 22 | 39 | | | 63 | 26 | 51 | 48 | 54 |
| | 56 | | | | | | 3 | | | | | | | | | | | 1 | 1 | 1 | 1 | 2 | | | | | | | | 1 | 42 | | | |
| | | | | | | 1 | 60 | 25 | | | | | | 24 | | | | | 1 | 2 | 1 | 55 | 21 | | | | | | | 33 | | | | |
| | | | | | | 1 | 3 | 6 | | | | | | 24 | | | | | 1 | 2 | 2 | 1 | 5 | | | | | | | 42 | 18 | | | |
| | 9 | 28 | | | | | 43 | 3 | | | | | | 22 | | | | | 1 | 1 | 1 | 19 | 17 | 18 | 74 | 63 | | | | 42 | 39 | 18 | 33 | 34 |
| 1 | | | | | | 1 | | | | | | | 1 | | | | | 1 | 1 | 1 | 2 | 3 | 28 | | | | | | | | | | | |
| | 48 | 41 | 50 | | | | 3 | 6 | | | | | | 11 | 28 | | | | 1 | 1 | 5 | 71 | | | | | | | | 1 | | | | |
| | | | | | | 1 | 58 | | | | | | | | | | | 1 | 1 | 2 | 1 | 26 | | | | | | | | 25 | | | | |
| | | | | | | 1 | 6 | 37 | 40 | 63 | | | | 4 | 24 | | | | 1 | 1 | 1 | 17 | 9 | 20 | 48 | | | | | 59 | 6 | 1 | 75 | |
| | 17 | 49 | | | | | 46 | 22 | | | | | | 18 | 23 | | | | 1 | 2 | 3 | 81 | 29 | | | | | | | 38 | 42 | 1 | | |
| | 48 | | | | | | 3 | 10 | | | | | | | | | | 1 | 1 | 1 | 2 | 3 | 11 | 40 | | | | | | 1 | 18 | | | |
| | | | | | | 1 | 22 | | | | | | | | | | | 1 | 1 | 1 | 2 | 32 | 11 | | | | | | | 39 | | | | |
| | | | | | | 1 | 43 | 3 | | | | | | 31 | | | | | 1 | 1 | 1 | 57 | 4 | 16 | | | | | | 3 | 33 | 42 | 39 | |
| | | | | | | 1 | | | | | | | 1 | 24 | | | | | 1 | 2 | 4 | 73 | 71 | | | | | | | 42 | 12 | | | |
| | | | | | | 1 | 3 | 50 | | | | | | 31 | | | | | 1 | 1 | 1 | 1 | 44 | | | | | | | 5 | 1 | | | |
| | 23 | | | | | | 32 | 14 | 3 | 37 | 40 | | | 24 | | | | | 1 | 2 | 1 | 58 | 54 | 31 | 1 | 4 | 46 | | | 44 | 53 | 54 | 61 | |
| | | | | | | 1 | 10 | 42 | 61 | | | | | 31 | | | | | 1 | 1 | 1 | 33 | 13 | 53 | | | | | | 39 | 18 | | | |
| | | | | | | 1 | 3 | 6 | | | | | | 31 | | | | | 1 | 2 | 2 | 64 | | | | | | | | 1 | 62 | | | |
| | | | | | | 1 | 3 | 20 | | | | | | 31 | | | | | 1 | 2 | 2 | 1 | 40 | | | | | | | 42 | 43 | 1 | | |
| | 9 | | | | | | 14 | | | | | | | 24 | | | | | 1 | 2 | 3 | 74 | 76 | | | | | | | 42 | 69 | | | |
| 1 | 9 | | | | | | 32 | 60 | | | | | | 24 | | | | | 1 | 2 | 1 | 62 | 50 | | | | | | | 1 | 42 | | | |
| | | | | | | 1 | 43 | 39 | | | | | | 24 | | | | | 1 | 2 | 2 | 53 | 19 | 1 | 16 | | | | | 60 | | | | |
| | | | | | | 1 | 43 | 25 | 21 | 54 | | | | 21 | 1 | 6 | | | 1 | 1 | 3 | 65 | | | | | | | | 39 | 20 | 58 | 23 | |
| | | | | | | 1 | 60 | 42 | | | | | | 5 | 24 | | | | 1 | 1 | 1 | 57 | 11 | 74 | | | | | | 45 | 39 | 21 | 66 | |
| | 13 | 45 | | | | | 3 | 5 | 42 | 33 | | | | 31 | | | | | 1 | 1 | 1 | 1 | 64 | 13 | 3 | 5 | 25 | 49 | | 1 | 39 | 23 | 5 | 42 |
| | 40 | | | | | | 57 | 5 | 24 | | | | | 24 | | | | | 1 | 1 | 2 | 56 | 44 | 45 | 50 | | | | | 75 | | | | |
| | | | | | | 1 | 3 | 14 | | | | | | 24 | | | | | 1 | 1 | 2 | 1 | 5 | | | | | | | | | | | |
| | | | | | | 1 | 33 | 3 | 48 | | | | | 24 | | | | | 1 | 2 | 3 | 74 | 77 | | | | | | | 1 | 42 | 15 | | |
| | | | | | | 1 | 20 | 3 | | | | | | | | | | 1 | 1 | 2 | 2 | | | | | | | | 1 | 1 | | | | |
| | | | | | | 1 | 32 | | | | | | | | | | | 1 | 1 | 2 | 1 | 58 | 21 | 1 | | | | | | 1 | 30 | 42 | | |
| | 9 | | | | | | 42 | 31 | | | | | | | | | | 1 | 1 | 1 | 3 | 69 | 71 | 77 | | | | | | 27 | 5 | 39 | 41 | |
| | 56 | | | | | | 16 | 3 | | | | | | 27 | 24 | | | | 1 | 1 | 5 | 73 | | | | | | | | 5 | 27 | 30 | | |
| | 55 | 7 | | | | | 3 | 48 | | | | | | 30 | | | | | 1 | 1 | 2 | 57 | | | | | | | | 1 | | | | |
| | 34 | | | | | | 20 | 30 | 29 | | | | | 1 | 11 | | | | 1 | 2 | 2 | 69 | 79 | | | | | | | 33 | 12 | 27 | 1 | |
| | | | | | | 1 | 57 | 20 | | | | | | 24 | | | | | 1 | 1 | 2 | 79 | 80 | | | | | | | 65 | | | | |
| | 9 | | | | | | 60 | 49 | 32 | 38 | 62 | | | 22 | 5 | 23 | 4 | | 1 | 2 | 2 | 2 | 76 | 69 | 65 | 26 | | | | 5 | 27 | 30 | | |
| | 41 | | | | | | 60 | 29 | | | | | | 24 | | | | | 1 | 1 | 1 | 9 | 25 | 13 | 21 | | | | | 64 | 42 | 33 | 73 | 66 |
| | 14 | | | | | | 60 | 25 | 46 | | | | | 11 | | | | | 1 | 1 | 1 | 57 | 58 | | | | | | | 42 | 1 | 19 | 61 | |
| | 56 | | | | | | 3 | 32 | | | | | | | | | | 1 | 1 | 1 | 3 | 28 | | | | | | | | 38 | 3 | | | |
| | | | | | | 1 | 42 | 33 | | | | | | 31 | | | | | 1 | 1 | 1 | 55 | 33 | 57 | 43 | | | | | 34 | 1 | | | |
| | 23 | | | | | | 3 | 10 | 11 | | | | | 11 | 8 | | | | 1 | 2 | 2 | 57 | 8 | 63 | | | | | | 1 | 5 | 27 | | |
| | | | | | | 1 | 3 | 42 | 21 | 8 | | | | 24 | | | | | 1 | 2 | 3 | 69 | | | | | | | | 27 | 14 | 20 | | |
| | 48 | 2 | 7 | | | | 56 | | | | | | | | | | | 1 | 1 | 2 | 4 | 69 | 68 | | | | | | | 42 | 28 | | | |
| | | | | | | 1 | 25 | 55 | 60 | 10 | | | | 24 | | | | | 1 | 2 | 1 | 34 | 64 | 62 | | | | | | 39 | 18 | 62 | | |

n=606

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 23 | | | | | | 3 | 20 | | | | | | | | 25 | | | | | 1 | 2 | 1 | 55 | 33 | 20 | 10 | 13 | 28 | | | | 1 | 57 | 18 | 43 | |
| | | | | | | 1 | 3 | 6 | 64 | 47 | | | | | | 23 | | | | | 1 | 2 | 2 | 53 | 48 | | | | | | | | 75 | | | | |
| | 8 | | | | | | 3 | 32 | | | | | | | | 2 | | | | | 1 | 2 | 1 | 34 | 5 | | | | | | | | 1 | 18 | 35 | | |
| | 56 | | | | | | 3 | | | | | | | | | 31 | | | | | 1 | 1 | 1 | 57 | 11 | | | | | | | | 1 | 18 | | | |
| | | | | | | 1 | 42 | 3 | 48 | | | | | | | 31 | | | | | 1 | 2 | 1 | 58 | 1 | 52 | | | | | | | 69 | 41 | | | |
| | | | | | | 1 | 15 | 61 | | | | | | | | | | | | 1 | 1 | 1 | 1 | 58 | 9 | | | | | | | | 3 | 5 | 62 | | |
| | | | | | | 1 | 37 | 38 | 39 | | | | | | | 19 | | | | | 1 | 2 | 1 | 58 | 6 | 60 | | | | | | | 1 | 5 | 21 | 30 | |
| | | | | | | 1 | 60 | | | | | | | | | 31 | | | | | 1 | 2 | 2 | 33 | 64 | | | | | | | | 42 | 18 | 1 | | |
| | 46 | 47 | | | | | 3 | 25 | | | | | | | | 24 | | | | | 1 | 1 | 1 | 1 | 58 | | | | | | | | 39 | | | | |
| | | | | | | 1 | 3 | 21 | 64 | | | | | | | 31 | | | | | 1 | 1 | 1 | 7 | 22 | 25 | 34 | 12 | | | | | 30 | 34 | | | |
| | 12 | | | | | | 3 | 44 | | | | | | | | 11 | | | | | 1 | 1 | 3 | 76 | 10 | 19 | 45 | 58 | | | | | | | | | |
| | 23 | 26 | 41 | 38 | | | 6 | 42 | 49 | | | | | | | 10 | | | | | 1 | 1 | 1 | 57 | 52 | 34 | 9 | | | | | | 1 | 5 | 51 | 50 | 31 |
| | 38 | | | | | | 3 | 60 | | | | | | | | 4 | 30 | | | | 1 | 2 | 2 | 62 | 1 | | | | | | | | 57 | | | | |
| | | | | | | 1 | 31 | | | | | | | | | 24 | 5 | | | | 1 | 1 | 3 | 69 | 22 | 13 | | | | | | | 20 | 27 | 5 | 30 | 42 |
| | 40 | 21 | | | | | 42 | 6 | 10 | 20 | | | | | | 31 | | | | | 1 | 1 | 1 | 33 | 58 | | | | | | | | 1 | 30 | 50 | | |
| | 56 | | | | | | 20 | 3 | | | | | | | | 31 | | | | | 1 | 1 | 1 | 58 | | | | | | | | | | | | | |
| | 48 | 32 | 43 | | | | 46 | 47 | | | | | | | | 31 | | | | | 1 | 2 | 2 | 60 | 16 | 1 | 43 | | | | | | 1 | 42 | 68 | | |
| | | | | | | 1 | 32 | 42 | 3 | | | | | | | 24 | | | | | 1 | 2 | 2 | 58 | 3 | 16 | 9 | 33 | 61 | 48 | 46 | | 1 | 5 | 12 | 73 | |
| | 38 | 9 | | | | | 5 | | | | | | | | | 31 | | | | | 1 | 2 | 1 | 35 | 21 | | | | | | | | 39 | 1 | 42 | | |
| | 9 | | | | | | 3 | 36 | 25 | 49 | | | | | | 18 | | | | | 1 | 2 | 1 | 57 | 58 | 62 | | | | | | | 39 | 1 | 42 | 23 | 18 |
| | 9 | | | | | | 3 | 10 | | | | | | | | 31 | | | | | 1 | 2 | 4 | 70 | | | | | | | | | 33 | 1 | 42 | | |
| | 10 | | | | | | 3 | | | | | | | | | 27 | | | | | 1 | 2 | 1 | 1 | 6 | | | | | | | | 12 | 5 | 27 | 72 | |
| | 21 | 37 | | | | | 37 | 3 | 40 | | | | | | | 24 | | | | | 1 | 1 | 2 | 40 | 34 | 52 | | | | | | | 51 | 42 | 46 | | |
| | 3 | 13 | 44 | 51 | | | 3 | 46 | 43 | 6 | 47 | 20 | | | | 27 | | | | | 1 | 1 | 1 | 34 | 9 | 11 | 52 | | | | | | 64 | 18 | 33 | 3 | 45 |
| | | | | | | 1 | 3 | 10 | | | | | | | | | | | | 1 | 1 | 2 | 1 | 34 | 1 | 16 | | | | | | | 1 | 5 | 42 | | |
| | 12 | 55 | 35 | 29 | | | 6 | 30 | | | | | | | | 31 | | | | | 1 | 1 | 1 | 1 | 52 | 9 | 25 | | | | | | 18 | 1 | 24 | | |
| | 16 | | | | | | 43 | 45 | | | | | | | | 24 | | | | | 1 | 1 | 1 | 34 | 62 | | | | | | | | 1 | 42 | 43 | | |
| | | | | | | 1 | 42 | 15 | 54 | 38 | | | | | | 6 | | | | | 1 | 1 | 2 | 57 | 33 | 9 | 22 | | | | | | 1 | 42 | | | |
| | | | | | | 1 | 10 | 3 | 40 | 37 | | | | | | | | | | 1 | 1 | 1 | 1 | 1 | 52 | 3 | | | | | | | 1 | 42 | 54 | | |
| | | | | | | 1 | 42 | 20 | | | | | | | | 24 | 27 | | | | 1 | 1 | 3 | | | | | | | | | 1 | 39 | 42 | | | |
| | | | | | | 1 | 49 | | | | | | | | | 31 | | | | | 1 | 1 | 1 | | | | | | | | | 1 | 40 | | | | |
| | 19 | 18 | 9 | | | | 27 | 43 | 52 | | | | | | | 23 | | | | | 1 | 2 | 1 | 58 | 56 | 33 | 43 | 61 | | | | | 1 | 18 | 42 | | |
| | | | | | | 1 | 3 | 14 | | | | | | | | 24 | | | | | 1 | 2 | 2 | 58 | | | | | | | | | 5 | | | | |
| | | | | | | 1 | 42 | 6 | | | | | | | | 18 | | | | | 1 | 2 | 3 | 69 | | | | | | | | | 39 | 33 | 42 | | |
| | 55 | | | | | | 10 | 20 | 32 | 3 | 43 | | | | | 21 | 4 | | | | 1 | 2 | 1 | 24 | 11 | 16 | 4 | | | | | | 33 | 20 | 1 | | |
| | | | | | | 1 | 42 | 34 | 50 | | | | | | | | | | | 1 | 1 | 2 | 1 | 29 | 45 | 5 | 2 | 37 | 27 | | | | 40 | 13 | 29 | 46 | 47 |
| | 16 | | | | | | 3 | 37 | 55 | 53 | | | | | | 27 | | | | | 1 | 2 | 4 | 69 | 68 | | | | | | | | 1 | 29 | 73 | | |
| | | | | | | 1 | 42 | 49 | 9 | | | | | | | 5 | | | | | 1 | 2 | 2 | 4 | 54 | 70 | 25 | 13 | 8 | 12 | 33 | | 1 | 42 | 38 | 10 | 36 |
| | 19 | 35 | | | | | 3 | 47 | | | | | | | | 30 | | | | | 1 | 2 | 2 | 11 | 58 | | | | | | | | 59 | 18 | 74 | | |
| | | | | | | 1 | 60 | 53 | 55 | 38 | | | | | | 31 | | | | | 1 | 2 | 1 | 58 | 33 | 44 | | | | | | | | | | | |
| | | | | | | 1 | 43 | 17 | | | | | | | | 24 | | | | | 1 | 1 | 1 | 58 | 4 | 32 | 61 | | | | | | 39 | 27 | | | |
| | | | | | | 1 | 3 | 40 | 48 | | | | | | | 16 | | | | | 1 | 2 | 2 | 57 | 62 | 19 | 29 | | | | | | 39 | 15 | 47 | 46 | |
| | 19 | | | | | | 42 | 60 | 33 | 40 | | | | | | | | | | 1 | 1 | 2 | 1 | 58 | | | | | | | | | 1 | 42 | 33 | | |
| | 19 | 32 | | | | | 3 | 45 | 60 | 53 | | | | | | 22 | | | | | 1 | 1 | 1 | 22 | 5 | 25 | | | | | | | 20 | 1 | 39 | 42 | 68 |
| | | | | | | 1 | 15 | 3 | | | | | | | | 8 | | | | | 1 | 1 | 1 | 33 | 50 | 51 | | | | | | | 42 | | | | |
| | 9 | | | | | | 40 | 53 | 32 | 45 | 38 | | | | | 27 | 25 | | | | 1 | 1 | 1 | 57 | 45 | 29 | | | | | | | 42 | 1 | 53 | 56 | |
| | 39 | 25 | 35 | 43 | | | 3 | 10 | 28 | | | | | | | | | | | 1 | 1 | 2 | 2 | 34 | 81 | 45 | 26 | | | | | | 4 | 37 | 5 | | |
| | | | | | | 1 | 10 | 53 | 60 | 2 | | | | | | 24 | | | | | 1 | 1 | 1 | 58 | | | | | | | | | 1 | 39 | 42 | 45 | |
| | 25 | 31 | | | | | 3 | 25 | | | | | | | | 31 | | | | | 1 | 1 | 2 | 1 | 45 | 9 | | | | | | | 42 | 1 | 23 | 75 | |
| | | | | | | 1 | 3 | 24 | | | | | | | | 11 | 7 | | | | 1 | 2 | 2 | 58 | | | | | | | | | 1 | 42 | | | |
| | 16 | | | | | | 10 | 58 | | | | | | | | 21 | | | | | 1 | 2 | 3 | 76 | | | | | | | | | 66 | 58 | | | |
| | | | | | | 1 | 42 | 10 | | | | | | | | 24 | | | | | 1 | 1 | 2 | 9 | 12 | | | | | | | | 6 | 10 | | | |
| | | | | | | 1 | 60 | 3 | 20 | | | | | | | 24 | | | | | 1 | 1 | 2 | 33 | 22 | 51 | | | | | | | 1 | 3 | | | |
| | | | | | | 1 | 43 | | | | | | | | | 30 | 24 | | | | 1 | 2 | 2 | | | | | | | | | 1 | 1 | 39 | | | |
| | 23 | 29 | | | | | 3 | 15 | 22 | 31 | 57 | | | | | 31 | | | | | 1 | 1 | 3 | 71 | 69 | | | | | | | | 18 | 5 | 16 | 27 | 9 |
| | 45 | | | | | | 44 | 3 | 6 | 60 | | | | | | 5 | | | | | 1 | 1 | 1 | 34 | 37 | | | | | | | | 46 | 47 | | | |
| | 30 | | | | | | 5 | | | | | | | | | 24 | | | | | 1 | 2 | 2 | 74 | 68 | | | | | | | | 42 | 39 | 20 | 29 | |
| | | | | | | 1 | 3 | 20 | 47 | | | | | | | 24 | | | | | 1 | 2 | 1 | 1 | 60 | | | | | | | | 75 | | | | |
| | | | | | | 1 | 3 | 9 | 49 | 7 | | | | | | 31 | | | | | 1 | 2 | 2 | 35 | 16 | 29 | | | | | | | 42 | 1 | 41 | 19 | |
| | 38 | 30 | | | | | 20 | 62 | | | | | | | | 22 | 12 | | | | 1 | 1 | 2 | 53 | 13 | 7 | | | | | | | 20 | 42 | | | |
| | 9 | 42 | 1 | | | | 3 | 60 | 64 | 53 | 40 | | | | | 9 | | | | | 1 | 1 | 1 | 58 | 81 | | | | | | | | 42 | 1 | 73 | 52 | |
| | 56 | | | | | | 28 | 3 | | | | | | | | 12 | | | | | 1 | 1 | 2 | 24 | 55 | | | | | | | | 4 | 38 | | | |
| | 48 | 8 | | | | | 46 | 17 | 7 | 45 | | | | | | 31 | | | | | 1 | 2 | 1 | 57 | 60 | 46 | | | | | | | 1 | 12 | 42 | 73 | |
| | 38 | 37 | 8 | | | | 34 | 41 | 40 | 37 | | | | | | 31 | | | | | 1 | 2 | 1 | 11 | 19 | 8 | 25 | 26 | 27 | | | | 20 | 35 | | | |
| | 42 | 51 | 13 | | | | 29 | 14 | 25 | 42 | | | | | | 6 | | | | | 1 | 2 | 1 | 33 | 25 | 7 | | | | | | | 35 | 6 | 58 | 26 | 48 |
| | 10 | 15 | 48 | | | | 65 | | | | | | | | | 24 | | | | | 1 | 1 | 5 | | | | | | | | | 1 | 75 | 68 | 7 | | |
| | 9 | | | | | | 3 | | | | | | | | | 24 | | | | | 1 | 2 | 2 | 57 | 1 | | | | | | | | 63 | 1 | | | |
| | | | | | | 1 | 43 | 49 | | | | | | | | 30 | | | | | 1 | 1 | 2 | 45 | 75 | | | | | | | | 73 | 42 | | | |
| | | | | | | 1 | 25 | 11 | 29 | 3 | | | | | | | | | | 1 | 1 | 1 | 1 | 57 | | | | | | | | | 1 | 42 | 18 | 26 | |
| | | | | | | 1 | 16 | | | | | | | | | 31 | | | | | 1 | 2 | 3 | 79 | | | | | | | | | 42 | | | | |
| | 46 | 23 | 21 | 48 | 28 | | 3 | 60 | 28 | 32 | 43 | 42 | 10 | 55 | | 31 | | | | | 1 | 1 | 1 | 13 | 5 | 28 | 25 | 52 | 3 | 27 | | | 3 | 68 | 38 | 5 | 15 |
| | 48 | | | | | | 3 | | | | | | | | | 24 | | | | | 1 | 2 | 2 | 1 | 11 | | | | | | | | 1 | 18 | | | |
| | | | | | | 1 | 42 | 49 | | | | | | | | | | | | 1 | 1 | 1 | 1 | 81 | | | | | | | | | | | | | |
| | | | | | | 1 | 20 | 14 | 3 | | | | | | | 31 | | | | | 1 | 1 | 1 | 9 | 16 | | | | | | | | 5 | 34 | | | |
| | | | | | | 1 | 3 | | | | | | | | | 31 | | | | | 1 | 1 | 1 | 16 | 52 | 48 | | | | | | | 5 | 38 | | | |
| | | | | | | 1 | 9 | 56 | 7 | | | | | | | 29 | | | | | 1 | 2 | 1 | 34 | 55 | | | | | | | | 1 | | | | |
| | 25 | | | | | | 3 | 31 | 22 | 47 | | | | | | 24 | | | | | 1 | 2 | 1 | 1 | 60 | 19 | 52 | | | | | | 75 | 48 | | | |
| | 48 | | | | | | 10 | 41 | 40 | 3 | | | | | | 31 | | | | | 1 | 2 | 2 | 33 | 11 | 13 | 5 | 52 | 74 | 62 | | | 73 | 42 | 18 | 1 | 61 |
| | 41 | 9 | | | | | 3 | | | | | | | | | 14 | | | | | 1 | 1 | 3 | 33 | 65 | 69 | | | | | | | 42 | 5 | 9 | 27 | 1 |
| | | | | | | 1 | 3 | | | | | | | | | 24 | | | | | 1 | 1 | 3 | | | | | | | | | 1 | 1 | 5 | 27 | 42 | |
| | | | | | | 1 | 3 | 36 | | | | | | | | 24 | 27 | | | | 1 | 2 | 2 | 29 | 1 | | | | | | | | 1 | 42 | 52 | | |
| 1 | | | | | | 1 | | | | | | | | | 1 | | | | | 1 | 1 | 1 | 3 | | | | | | | | | 1 | | | | | |
| | 9 | 16 | | | | | 3 | 47 | | | | | | | | 31 | | | | | 1 | 1 | 2 | 64 | 1 | 5 | | | | | | | 28 | 2 | | | |
| | | | | | | 1 | 29 | 57 | 42 | | | | | | | 1 | 6 | | | | 1 | 1 | 2 | 58 | 81 | | | | | | | | 43 | 39 | 65 | | |
| | 41 | 4 | | | | | 3 | 40 | 14 | 48 | 64 | | | | | 26 | 18 | 29 | | | 1 | 2 | 1 | 51 | 33 | 64 | | | | | | | 59 | 39 | 42 | 27 | 75 |
| | | | | | | 1 | 3 | 42 | | | | | | | | 24 | | | | | 1 | 1 | 2 | 64 | 51 | 33 | | | | | | | | | | | |
| | 42 | 34 | | | | | 30 | 46 | 44 | | | | | | | 31 | | | | | 1 | 2 | 1 | 1 | 21 | 20 | 50 | 5 | 41 | 49 | 64 | | 5 | 40 | 25 | 50 | |
| | 40 | 55 | 46 | | | | 3 | 40 | 43 | | | | | | | 18 | | | | | 1 | 2 | 3 | 81 | 80 | 75 | | | | | | | 1 | 57 | 27 | 33 | 53 |
| | | | | | | 1 | 4 | 29 | | | | | | | | 27 | 20 | 30 | 11 | | 1 | 1 | 3 | 71 | 65 | | | | | | | | 5 | 1 | 67 | 42 | 49 |
| | | | | | | 1 | 3 | 40 | 15 | | | | | | | 24 | 29 | | | | 1 | 2 | 2 | 69 | 1 | | | | | | | | 42 | 33 | 4 | | |

n=606

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 51 | | | 25 | 43 | | | | | | 24 | | | 1 | 1 | 1 | 1 | 39 | 57 | 44 | | | | 1 | 51 | | | | | |
| | | | 1 | | | | | | | 1 | | | | 1 | 1 | 1 | 2 | 77 | | | | | | 5 | 30 | | | | | |
| | | | 1 | 15 | | | | | | | | | | 1 | 1 | 1 | 1 | 9 | 1 | | | | | 7 | 25 | 50 | | | | |
| 9 | | | 1 | 3 | 20 | 64 | 37 | 40 | 53 | 25 | 6 | | | 1 | 1 | 1 | 1 | 57 | 29 | 45 | | | | 1 | | | | | | |
| | | | 1 | 3 | 42 | 51 | | | | | 31 | | | 1 | 1 | 2 | 1 | 57 | 44 | | | | | 39 | 13 | | | | | |
| | | | 1 | 18 | 3 | | | | | | 21 | | | 1 | 1 | 1 | 2 | 58 | | | | | | 75 | 61 | | | | | |
| 25 | | | 1 | 3 | 60 | | | | | | 25 | | | 1 | 1 | 1 | 3 | 64 | 46 | 81 | 48 | 78 | | 1 | 12 | 58 | 6 | | | |
| | | | 1 | 60 | 43 | | | | | | | | | 1 | 1 | 1 | 2 | 32 | 16 | 60 | 7 | 3 | | 1 | 39 | | | | | |
| | | | 1 | 5 | 50 | | | | | | | | | 1 | 1 | 1 | 2 | 13 | 44 | | | | | 42 | 3 | 71 | | | | |
| 55 | 17 | | 1 | 6 | 3 | 49 | 55 | 33 | 47 | 64 | 41 | 23 | 29 | 1 | 1 | 1 | 3 | 42 | 71 | | | | | 50 | 45 | 68 | 18 | 55 | | |
| | | | 1 | 5 | 39 | | | | | | 30 | | | 1 | 1 | 1 | 3 | 81 | | | | | | 42 | 1 | 59 | | | | |
| | | | 1 | 42 | 49 | | | | | | | | | 1 | 1 | 1 | 3 | 74 | 78 | | | | | 42 | 39 | | | | | |
| 11 | 41 | | | 3 | | | | | | | 31 | | | 1 | 1 | 1 | 2 | 16 | 49 | | | | | 57 | 54 | | | | | |
| | | | 1 | 42 | 52 | | | | | | 5 | | | 1 | 1 | 1 | 3 | 81 | | | | | | 33 | 3 | 57 | 68 | 70 | | |
| 46 | | | | 15 | 17 | | | | | | 16 | | | 1 | 1 | 2 | 3 | 58 | 71 | | | | | 42 | 12 | 30 | | | | |
| 42 | 10 | | | 32 | 45 | | | | | | 10 | | | 1 | 1 | 2 | 5 | 73 | | | | | | 39 | | | | | | |
| | | | 1 | 28 | 3 | 46 | | | | | 31 | | | 1 | 1 | 2 | 1 | 34 | 8 | 13 | 1 | 15 | | 1 | 59 | 6 | 28 | 34 | | |
| | | | 1 | 33 | 6 | 42 | | | | | 15 | | | 1 | 1 | 2 | 1 | 3 | 66 | | | | | 39 | 12 | 42 | 72 | | | |
| 20 | 9 | | | 31 | 12 | 62 | | | | | 25 | | | 1 | 1 | 2 | 2 | 33 | 49 | | | | | 4 | 38 | 28 | 20 | | | |
| 9 | | | | 7 | 3 | 45 | | | | | 34 | 14 | 17 | 1 | 1 | 1 | 1 | 39 | 38 | | | | | 33 | | | | | | |
| 24 | 27 | | | 60 | 3 | | | | | | 11 | 2 | | 1 | 1 | 1 | 1 | 81 | 78 | | | | | 1 | 42 | 5 | | | | |
| | | | 1 | 3 | 6 | 61 | | | | | | | | 1 | 1 | 2 | 1 | 12 | 57 | 43 | 61 | | | 42 | 39 | | | | | |
| 30 | 26 | 44 | | 3 | 17 | | | | | | 31 | | | 1 | 1 | 2 | 1 | 55 | 14 | 16 | | | | 1 | 23 | 42 | 12 | 5 | | |
| | | | 1 | 56 | 24 | | | | | | 24 | | | 1 | 1 | 2 | 3 | 51 | 3 | 1 | 60 | | | 21 | | | | | | |
| 56 | | | | 3 | 60 | | | | | | 24 | | | 1 | 1 | 2 | 1 | 74 | 9 | | | | | 1 | 3 | 30 | 34 | 12 | | |
| 37 | | | | 23 | 3 | | | | | | 26 | | | 1 | 1 | 2 | 1 | 16 | 60 | | | | | 42 | 1 | 33 | | | | |
| | | | 1 | 3 | 15 | | | | | | | | | 1 | 1 | 1 | 1 | 34 | 41 | | | | | 33 | 1 | 40 | 67 | 63 | | |
| 14 | 37 | | | 49 | 60 | 37 | 38 | | | | 21 | 1 | 30 | 1 | 1 | 2 | 2 | 13 | | | | | | 27 | 18 | 1 | | | | |
| 56 | | | | 3 | 20 | 62 | | | | | | | | 1 | 1 | 1 | 1 | 57 | 53 | | | | | 63 | 1 | | | | | |
| 37 | | | 1 | 14 | 3 | | | | | | 24 | | | 1 | 1 | 1 | 3 | 34 | 34 | | | | | 30 | 33 | | | | | |
| | | | 1 | 3 | 49 | | | | | | 31 | | | 1 | 1 | 1 | 2 | 1 | 24 | 53 | | | | 1 | 30 | 71 | 61 | | | |
| | | | 1 | 42 | 60 | | | | | | 24 | | | 1 | 1 | 2 | 2 | 57 | 71 | 74 | | | | 51 | | | | | | |
| 55 | | | 1 | 3 | 46 | 32 | | | | | 24 | | | 1 | 1 | 2 | 2 | 34 | 27 | | | | | 30 | 1 | | | | | |
| | | | 1 | 58 | | | | | | | 1 | | | 1 | 1 | 2 | 3 | 72 | 77 | | | | | 75 | 74 | | | | | |
| | | | 1 | 15 | | | | | | | | | | 1 | 1 | 2 | 3 | 13 | 58 | 44 | | | | 20 | 31 | 3 | | | | |
| | | | 1 | 16 | 31 | | | | | | | | | 1 | 1 | 1 | 2 | 34 | 39 | 36 | | | | 1 | | | | | | |
| 37 | | | 1 | 3 | | | | | | | 31 | | | 1 | 1 | 1 | 1 | 64 | 1 | | | | | 33 | 1 | 42 | | | | |
| 29 | 30 | 55 | | 45 | 22 | 18 | | | | | 30 | | | 1 | 1 | 1 | 1 | 19 | 12 | 46 | 5 | | | 75 | | | | | | |
| | | | 1 | 10 | 20 | 25 | | | | | | | | 1 | 1 | 1 | 1 | 51 | 1 | 11 | | | | 23 | 42 | 18 | | | | |
| | | | 1 | 3 | 20 | | | | | | | | | 1 | 1 | 2 | 1 | 3 | 3 | | | | | 1 | 42 | 61 | | | | |
| 30 | 21 | 9 | | 12 | 31 | 42 | | | | | 24 | | | 1 | 1 | 2 | 4 | 69 | 74 | | | | | 27 | 42 | | | | | |
| 9 | | | 1 | 42 | | | | | | | 31 | | | 1 | 1 | 2 | 2 | 42 | 9 | | | | | 7 | 50 | | | | | |
| | | | 1 | 14 | 3 | | | | | | 6 | | | 1 | 1 | 1 | 1 | 65 | 69 | | | | | 10 | 6 | 1 | 67 | | | |
| | | | 1 | 10 | 53 | | | | | | 1 | | | 1 | 1 | 1 | 3 | 45 | 73 | 80 | | | | 3 | 1 | | | | | |
| | | | 1 | 5 | 9 | 36 | 27 | | | | 31 | | | 1 | 1 | 1 | 1 | 58 | 48 | | | | | 1 | 67 | 33 | 42 | | | |
| | | | 1 | 3 | 10 | | | | | | | | | 1 | 1 | 1 | 3 | 57 | 3 | | | | | 37 | 42 | | | | | |
| 12 | | | | | | | | | | | 1 | 1 | 24 | 1 | 1 | 1 | 1 | 5 | 64 | | | | | 18 | 1 | | | | | |
| 48 | | | | 3 | 49 | | | | | | 29 | | | 1 | 1 | 2 | 2 | 58 | 78 | | | | | 1 | 73 | 42 | | | | |
| | | | 1 | 3 | 60 | | | | | | 31 | | | 1 | 1 | 2 | 2 | 57 | | | | | | 1 | 3 | | | | | |
| 10 | 3 | | | 52 | | | | | | | 5 | | | 1 | 1 | 2 | 3 | 74 | | | | | | 42 | 12 | | | | | |
| | | | 1 | 3 | 20 | | | | | | 27 | | | 1 | 1 | 1 | 3 | | | | | | 1 | 42 | 52 | | | | | |
| | | | 1 | 22 | 32 | | | | | | | | | 1 | 1 | 1 | 3 | 57 | 58 | | | | | | | | | | | |
| 19 | | | | 36 | 3 | | | | | | 24 | | | 1 | 1 | 1 | 3 | 33 | 79 | 80 | | | | 1 | 70 | | | | | |
| | | | 1 | 3 | 6 | 22 | | | | | 14 | | | 1 | 1 | 1 | 3 | 69 | 78 | | | | | 27 | 1 | 45 | | | | |
| 14 | 9 | 5 | | 3 | 15 | 9 | 49 | | | | 26 | | | 1 | 1 | 2 | 2 | 57 | 40 | | | | | 42 | 73 | 1 | | | | |
| 48 | | | | 3 | | | | | | | 24 | | | 1 | 1 | 2 | 1 | 57 | | | | | | 1 | 33 | | | | | |
| | | | 1 | 3 | | | | | | | 24 | | | 1 | 1 | 2 | 5 | 70 | | | | | | 1 | 42 | | | | | |
| | | | 1 | 9 | 3 | | | | | | 31 | | | 1 | 1 | 1 | 3 | 76 | 74 | | | | | 45 | 42 | 44 | 69 | | | |
| | | | 1 | 3 | 50 | | | | | | | | | 1 | 1 | 1 | 1 | 2 | 43 | | | | | 1 | 42 | | | | | |
| 14 | | | | 3 | 49 | 50 | | | | | 24 | | | 1 | 1 | 1 | 1 | 58 | 62 | | | | | 1 | 42 | | | | | |
| | | | 1 | 42 | 3 | | | | | | 31 | | | 1 | 1 | 1 | 2 | 34 | 13 | | | | | 18 | 39 | 42 | | | | |
| | | | 1 | 21 | 60 | | | | | | 31 | | | 1 | 1 | 1 | 3 | 53 | 60 | | | | | 74 | | | | | | |
| | | | 1 | 64 | 7 | | | | | | 24 | | | 1 | 1 | 2 | 1 | 64 | 74 | | | | | 1 | 42 | | | | | |
| | | | 1 | 3 | 6 | 42 | | | | | 24 | | | 1 | 1 | 2 | 2 | 58 | | | | | | 1 | 42 | | | | | |
| | | | 1 | 3 | 10 | 22 | | | | | 31 | | | 1 | 1 | 2 | 2 | 54 | 1 | | | | | 59 | 42 | | | | | |
| 17 | 51 | | | 20 | 3 | | | | | | 31 | | | 1 | 1 | 1 | 2 | 22 | 9 | 25 | | | | 31 | 7 | 40 | | | | |
| 20 | 32 | | | 3 | 14 | 25 | | | | | 18 | | | 1 | 1 | 2 | 2 | 33 | 58 | 20 | | | | 39 | 42 | 73 | 18 | | | |
| | | | 1 | 3 | 20 | | | | | | | | | 1 | 1 | 2 | 2 | 57 | | | | | | | | | | | | |
| | | | 1 | 53 | 49 | 60 | | | | | 18 | | | 1 | 1 | 1 | 3 | 74 | | | | | | 42 | 33 | 1 | | | | |
| 38 | | | | 3 | 52 | | | | | | 18 | | | 1 | 1 | 2 | 3 | 73 | 69 | 67 | | | | 18 | 1 | 42 | | | | |
| 20 | 47 | 34 | | 3 | 6 | 20 | | | | | 24 | | | 1 | 1 | 2 | 2 | 11 | 17 | 25 | | | | 18 | 23 | 2 | | | | |
| | | | 1 | 52 | 5 | 10 | | | | | 23 | | | 1 | 1 | 1 | 1 | 58 | | | | | | 41 | | | | | | |
| 55 | 54 | | | 3 | 59 | | | | | | 31 | | | 1 | 1 | 2 | 3 | 74 | | | | | | 42 | 1 | 33 | 44 | | | |
| 30 | 9 | | | 3 | 26 | | | | | | 31 | | | 1 | 1 | 1 | 1 | 20 | 13 | 5 | 27 | | 1 | 41 | 71 | | | | | |
| 9 | | | | 49 | 52 | 21 | 40 | | | | 24 | 29 | | 1 | 1 | 2 | 1 | 23 | 25 | 9 | 32 | | | 1 | 18 | 30 | 34 | | | |
| | | | 1 | 3 | 20 | | | | | | | | | 1 | 1 | 1 | 3 | | | | | | 1 | 1 | | | | | |
| | | | 1 | 36 | 38 | | | | | | 10 | 8 | | 1 | 1 | 2 | 2 | 73 | 71 | | | | | 42 | 39 | 50 | | | | |
| | | | 1 | 3 | 20 | | | | | | 31 | | | 1 | 1 | 2 | 2 | 64 | | | | | | 5 | 27 | 1 | 42 | 14 | | |
| | | | 1 | 59 | | | | | | | 24 | | | 1 | 1 | 1 | 1 | 58 | 57 | | | | | 49 | 18 | | | | | |
| 48 | | | | 25 | 53 | 42 | 38 | | | | 18 | | | 1 | 1 | 1 | 2 | 46 | | | | | | 18 | 75 | 1 | | | | |
| 41 | | | | 60 | 35 | 43 | | | | | | | | 1 | 1 | 1 | 2 | 51 | 58 | | | | | 64 | 42 | 61 | | | | |
| 38 | | | | 20 | 60 | 25 | | | | | 23 | 24 | | 1 | 1 | 1 | 2 | 1 | 21 | | | | | 39 | 44 | 43 | | | | |
| | | | 1 | 3 | | | | | | | 15 | | | 1 | 1 | 1 | 2 | 57 | | | | | | 64 | | | | | | |
| 9 | 14 | 28 | | 47 | 3 | | | | | | | | | 1 | 1 | 1 | 2 | 46 | 1 | | | | | 39 | | | | | | |
| | | | 1 | 5 | 49 | | | | | | 31 | | | 1 | 1 | 1 | 2 | 58 | 1 | 32 | | | | | | | | | | |
| 48 | | | | 3 | 60 | | | | | | 15 | 22 | | 1 | 1 | 2 | 1 | 1 | 16 | 60 | | | | 1 | 12 | | | | | |
| 44 | | | | 60 | 3 | 49 | | | | | 23 | | | 1 | 1 | 1 | 2 | 53 | 17 | 44 | | | | 68 | 1 | | | | | |
| | | | 1 | 3 | | | | | | | | | | 1 | 1 | 2 | 3 | 65 | | | | | | 9 | 29 | 1 | | | | |

n=606

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| |56| | | | |56|31|25|54|16| | | | | |24| | | |1|1|2|52|50| | | | | | |42|33|70| | |
| |9|48| | | |11|3| | | | | | | | |6| | | |1|1|2|10|81|74|46| | | | |42|18|1| | |
| |8| | | | |6|5| | | | | | | | | | | |1|1|2|1|1|28| | | | | | |5| | | | |
| |8| | | | |3|43| | | | | | | | | | | |1|1|1|2|20|5|25|53| | | | |42|71| | | |
| |9| | | | |42|53|1|55|48| | | | | |16|20| | |1|1|3|33|22|25|70| | | | |3|38|29|43|58|
| | | | | |1|11|3| | | | | | | | |24| | | |1|2|3|73|65| | | | | | |42|3|44| | |
| |9| | | | |10|34|53|60| | | | | | |1|24| | |1|2|2|1|8| | | | | | |42|61| | | |
| |55| | | | |3| | | | | | | | | |31| | | |1|1|1|42|24|41| | | | | |5|1|50| | |
| |9| | | | |14|3| | | | | | | | |10| | | |1|2|1|58|1| | | | | | |5|1|57| | |
| | | | | |1|14| | | | | | | | | |24| | | |1|2|3|81| | | | | | | |69|42| | | |
| |23|26| | | |10|53| | | | | | | | |24| | | |1|2|1|20|41| | | | | | |47| | | | |
| |19|48| | | |65| | | | | | | | | |13|30| | |1|1|1| | | | | | | |1|64|56| | | |
| |47|49| | | |3|32|6| | | | | | | |15| | | |1|2|1|29|3|45|55|6|46| | |1|33|12|42| |
| |9|2|16| | |9|64|43|48| | | | | | |18| | | |1|1|3|71|69|9|30|45|29|77| |27|1|67|42| |
| | | | | |1|60|3| | | | | | | | |24|26| | |1|2|1|58|2|24|14|28| | | |43| | | | |
| |24| | | | |44|3| | | | | | | | | | | |1|1|2|1|5|53|16| | | | | |1| | | | |
| |19| | | | |42|60| | | | | | | | |24|9| | |1|1|1|8|1|25| | | | | |30|34|24| | |
| | | | | |1|3|10|43| | | | | | | | | | |1|1|2|2|51|21| | | | | | |30| | | | |
| |14| | | | |3|16| | | | | | | | |18| | | |1|2|3|76|74| | | | | | | | | | | |
| |13| | | | |42|28| | | | | | | | |31| | | |1|1|1|32|12|24|48| | | | |51| | | | |
| | | | | |1|20|3| | | | | | | | |24| | | |1|1|1|22|18| | | | | | |4|34| | | |
| |40| | | | |3|64| | | | | | | | |24| | | |1|1|2|3| | | | | | | |27|42| | | |
| |9| | | | |46|3| | | | | | | | |27| | | |1|1|1|31|43|16| | | | | |1|5|67|42| |
| |19|49| | | |5|4| | | | | | | | |22| | | |1|1|1|1|44|48| | | | | |1|5|42|39|41|
| | | | | |1|64| | | | | | | | | | | | |1|1|2|3|81| | | | | | | |75| | | | |
| |9| | | | |43|53|55|40| | | | | | |20| | | |1|1|1|5|1|21| | | | | |5|1|73| | |
| |23| | | | |3| | | | | | | | | |22| | | |1|2|1|53|57| | | | | | |30|1|5| | |
| |13|40| | | |64|43| | | | | | | | |20| | | |1|2|3|74| | | | | | | |64| | | | |
| | | | | |1|3| | | | | | | | | |31| | | |1|2|2|26| | | | | | | |42|18| | | |
| | | | | |1|42| | | | | | | | | |25| | | |1|1|2|51|39| | | | | | |42|12| | | |
| |9| | | | |48|22| | | | | | | | |28| | | |1|2|2|52|38| | | | | | |42|33|48| | |
| | | | | |1|42|62| | | | | | | | |24| | | |1|1|1|33|8| | | | | | |1|42|5| | |
| |25| | | | |3|8| | | | | | | | |31| | | |1|1|1|1|49| | | | | | |61| | | | |
| |46|47|34| | |29|32|43| | | | | | | |26|21|6| |1|1|2|33|59| | | | | | |45|1|43| | |
| | | | | |1|42|6| | | | | | | | | | | |1|1|1|1|58| | | | | | | |39|50| | | |
| | | | | |1|64|34| | | | | | | | |7| | | |1|1|2|9|49| | | | | | |5|39| | | |
| | | | | |1|10| | | | | | | | | |1|24| | |1|1|2|30|45|74| | | | | |42|1|3|27| |
| |9|5|53| | |49|3| | | | | | | | |31| | | |1|2|1|33| | | | | | | |38|30|61| | |
| | | | | |1|3|43| | | | | | | | |24| | | |1|1|4|71|69|68| | | | | |33|18|5|16|1|
| | | | | |1|63|3|41|22|18|34|40|49|62| |1| | | |1|1|3|33|52| | | | | | |42|12|63|49|18|
| | | | | |1|3|45|60| | | | | | | |15| | | |1|2|1|3|20|46| | | | | |42|12| | | |
| |9| | | | |3|60| | | | | | | | | | | |1|1|2|2|31|60|29| | | | | | | | | | |
| |9| | | | |60|53|40|25| | | | | | |1| | | |1|2|3|81|75|45|29| | | | |39|42| | | |
| |9| | | | |60|63| | | | | | | | |11| | | |1|1|2|57|34|45|81| | | | |42|39|73| | |
| |9| | | | |34|41|3| | | | | | | |31| | | |1|1|1|25|22|34| | | | | |39|42| | | |
| | | | | |1|60| | | | | | | | | |21|9| | |1|1|2|33|62|59|79| | | | |1|67|20|19|42|
| |9| | | | |25|54|3| | | | | | | |30| | | |1|2|1|21|49| | | | | | |34|30|40|7| |
| | | | | |1|60|3| | | | | | | | |31| | | |1|2|1|58|48| | | | | | |1|67|37| | |
| |9| | | | |18|14|55|42|3|9|20|34| | |6| | | |1|2|1|57| | | | | | | |18|58|56|22|67|
| |9|28|50| | |43|20|17| | | | | | | |3|5|23| |1|1|3|73|71| | | | | | |1|18|42|5| |
| |19| | | | |60|54| | | | | | | | |9| | | |1|2|1|58|46|34|8| | | | |1|20|5| | |
| |16|8| | | |3|21|43| | | | | | | |17| | | |1|2|1|33|20| | | | | | |61| | | | |
| |56| | | | |3|20| | | | | | | | |31| | | |1|1|1|1|11| | | | | | |42|1| | | |
| |48| | | | |3| | | | | | | | | |30| | | |1|1|1|1|37| | | | | | |59|46| | | |
| |23|26| | | |3|60|10| | | | | | | | | | |1|1|2|2|57|7|30|1|45|29| | |18|50| | | |
| | | | | |1|3| | | | | | | | | |31| | | |1|2|2|24| | | | | | | | | | | | |
| | | | | |1|10| | | | | | | | | |3| | | |1|1|3|73|77| | | | | | |5|20|1| | |
| |55|1| | | |9|64|13| | | | | | | |8| | | |1|2|1|58|34|64|4| | | | |67|59| | | |
| | | | | |1|3|20|43| | | | | | | |10| | | |1|2|1|20|29| | | | | | |51|1|34|47| |
| | | | | |1|42| | | | | | | | | | | | |1|1|1|2|57| | | | | | | |6| | | | |
| |9| | | | |3|61|49| | | | | | | | | | |1|1|1|1|1|42|53|25|38| | | |64|63| | | |
| |11|50| | | |3|60|49| | | | | | | |27| | | |1|2|1|9|13|11|1|43| | | |15|20|27|1|42|
| |9| | | | |3|14| | | | | | | | |16| | | |1|1|1|1|5|31|30|46| | | |1|5| | | |
| |9| | | | |42| | | | | | | | | |24| | | |1|1|2|10|45|57| | | | | |1|42|18| | |
| |16|1|2|6| |3|61| | | | | | | | |24| | | |1|2|3|75|79| | | | | | |1|49|42|74| |
| | | | | |1|3|32|31| | | | | | | |24| | | |1|2|2|64|1|26| | | | | |27|1| | | |
| | | | | |1|43|3| | | | | | | | |29| | | |1|2|2|34|58| | | | | | |1|59|74|61| |
| | | | | |1|3|20| | | | | | | | |31| | | |1|2|2|11|1|21|25| | | | |33|5|1| | |
| | | | | |1|26|14| | | | | | | | |21|11| | |1|2|2|17|29|33| | | | | |1|5|27| | |
| |9|41| | | |37|3|55|38|39| | | | | |15|18| | |1|1|2|75| | | | | | | |42|43|1|12|27|
| | | | | |1|20|53|57|38| | | | | | |25|28| | |1|1|3|76|24|71| | | | | |42|50|33|49| |
| |9|13| | | |43|42|3|32| | | | | | |24| | | |1|1|2|39|37|34|42|38| | | |42|48|50|33|62|
| | | | | |1|3|60|53| | | | | | | | | | |1|1|1|2| | | | | | | |1|12|33|42|73| |
| |16| | | | |3| | | | | | | | | |24| | | |1|2|1|52|1| | | | | | |42|1|59| | |
| |46| | | | |20|3| | | | | | | | |24|25| | |1|2|1|57|32| | | | | | |39|3| | | |
| |14|9| | | |60|3|10|63| | | | | | |9|24| | |1|2|1|9|45|19|21|25|28|49| |3|1|42| | |
| | | | | |1|37|25|40|43|38| | | | | |24| | | |1|1|1|21|61|16| | | | | |38|42| | | |
| |9|11| | | |46|48| | | | | | | | |28| | | |1|2|2|81| | | | | | | | | | | | |
| |9| | | | |60|3|19| | | | | | | |24| | | |1|2|3|74|69|47|80| | | | |39|42|18| | |
| |46| | | | |3|20| | | | | | | | |24| | | |1|2|4|71| | | | | | | |1| | | | |
| | | | | |1|60| | | | | | | | | |24| | | |1|1|1| | | | | | | |1|18|42| | | |
| |9| | | | |42| | | | | | | | | |17| | | |1|1|1|25|52|57| | | | | |1|34|59|71| |
| |9| | | | |3|33| | | | | | | | |24| | | |1|1|2|74|40| | | | | | |7| | | | |
| |9| | | | |11|53|60| | | | | | | |1| | | |1|2|3|72|65|73| | | | | |51|59|73| | |
| |9| | | | |42|53|40| | | | | | | | | | |1|1|1|1|9|60|20|22|29|30|50| |5|29| | | |
| |40|35| | | |3|49|56| | | | | | | |28| | | |1|2|2|44|58| | | | | | |42|1|56| | |
| |16|42|1| | |42|14| | | | | | | | |24| | | |1|1|3|69|74| | | | | | |42|18|51|73| |
| | | | | |1|3|61| | | | | | | | | | | |1|1|2|1|57|52|51|9|22| | | |18|1| | | |
| |9|3|6| | |60| | | | | | | | | |7| | | |1|2|2|5| | | | | | | |1|42|12| | |
|1| | | | |1| | | | | | | | | |1| | | |1|1|1|2| | | | | | | |1| | | | | |

n=606

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|48|15|55|1|6|||43|4|3|||||11||||1|1|1|1|54|56|||||||39|61||||
|33|47|28|||||9|3||||||2||||1|1|2|57|48|||||||||1|18|42|33||
|||||||1|3|42|9|||||26||||1|2|2|74|81|||||||||5|42|1|59||
|||||||1|3|43|||||||||1|1|1|1|58|62|||||||||5|39|27|||
|56|||||||13|62||||||1||||1|2|2|4||||||||||42|1|75|73|49|
|||||||1|3|33||||||31||||1|1|1|39|42|37||||||||51|50|5|12||
|46|28|||||||3|44||||||24|16|||1|1|3|71|65|69||||||||1|18|42|||
|||||||1|42||||||||||1|1|1|2|62|80|||||||||1|12||||
|||||||1|3|28|||||||||1|1|1|3|71||||||||||39|33|16|||
|9|48|||||||3|20||||||31||||1|2|1|9|1|22||||||||18|1||||
|10|48|||||||5|27|64|||||24||||1|2|1|33|57|||||||||1|75|42|3||
|||||||1|28|3|||||||||1|1|2|3|57|73|||||||||||||
|||||||1|3|60|43|||||31||||1|2|1|64|44|||||||||1|42|35|||
|||||||1|44|64||||||24||||1|1|2|1|||||||||||||||
|||||||1|3|60||||||12||||1|1|2|1|40|||||||||20|1|74|||
|||||||1|3|10||||||1|10|||1|1|1|64|33|||||||||1|42||||
|38|34|||||||3|64|14|||||31||||1|1|1|57|21|25|2|||||||34|7|35|||
|||||||1|3|10|||||||||1|1|2|1|57|1|||||||||64|42||||
|9|||||||3|60|23|||||24||||1|2|1|34|29|45|40|||||||1|42||||
|9|19|||||||60|26|43|||||||||1|1|1|1|39|42|||||||||1|24||||
|||||||1|32|60|||||||||1|1|2|2|16|29|31|24|||||||38|1||||
|24|9|||||||6|42|40|||||18||||1|2|2|33|41|22|25|67||||||34|1|13|50||
|41|||||||43|||||||31||||1|2|1|33||||||||||1|3||||
|||||||1|43|52||||||9||||1|1|1|57|9|||||||||12|5|42|1|71|
|9|16|||||||3|14|31|||||24||||1|2|5|69||||||||||75|27|5|||
|46|||||||20|17||||||21||||1|2|1|19||||||||||1|12|27|||
|23|29|||||||29|13|43|||||31||||1|2|1|24|54|58||||||||59|38||||
|19|35|||||||3|20||||||27||||1|1|1|1|22|25|9|||||||1|5|50|||
|||||||1|56|32|52|46||||18||||1|2|4|58|55|69||||||||38|6|28|34|36|
|41|||||||3|12||||||24||||1|1|1|29|30|5|16|45|48|||||4|1|68|71||
|56|||||||32|15|48|||||11||||1|1|3|70|68|||||||||33|18|12|9|5|
|9|||||||43|20|||||||||1|1|1|2|33|62|||||||||1|73|42|18||
|16|28|48||||||3|32|36|40||||24||||1|2|2|1|52|||||||||18|65|42|27||
|23|52|||||||3|20||||||31||||1|1|1|1|37|||||||||64|48||||
|28|||||||3|||||||20||||1|1|1|8|64|22|25|||||||1|42||||
|25|34|||||||3|64|51|||||31||||1|2|1|34|17|22||||||||1|18|42|||
|5|||||||3|||||||21||||1|2|3||||||||||1|69|||||
|||||||1|42|22||||||24||||1|1|3|34|81|||||||||1|42|50|||
|||||||1|25|64|42|5|4|||4||||1|2|1|57|45|31|61|||||||33|5|38|||
|||||||1|3|||||||13||||1|2|1|57|||||||||||||||
|||||||1|43|3||||||31||||1|1|2|57|54|70||||||||57|5|15|55|52|
|16|20|||||||42|6||||||24||||1|1|2|57|52|1||||||||42|39|50|||
|23|||||||3|63|||||||||1|1|1|1|21|3|60|16|||||||1|34|35|||
|25|47|35|45|51|13||43|10|1|64|53|21||18|14|30||1|1|1|58|32|33|57|||||||12|9|27|63|39|
|||||||1|46|58||||||31||||1|2|1|1|40|||||||||||||
|||||||1|44|49||||||31||||1|1|5|69|65|||||||||10|28||||
|||||||1|56|10|53|||||15||||1|1|2|81||||||||||1|4|34|42||
|9|33|13||||||3|60|43|||||9||||1|2|1|9|29|60|6|50|40|34|25|53||1|5|50|||
|28|50|||||||42|20||||||9||||1|1|2|71|73|||||||||39|42|50|||
|26|40|28||||||3|10||||||31||||1|2|1|58|45|||||||||1|||||
|8|2|||||||44|62||||||24||||1|2|2|58|36|||||||||||||
|42|55|||||||3|||||||18|14|||1|2|4|53|33|69|65|||||||18|1||||
|55|||||||5|||||||31||||1|1|1|24|1|64||||||||75|||||
|||||||1|60|54||||||24|28|||1|2|2|74||||||||||1|42||||
|||||||1|59|||||||24||||1|2|1|69|55|||||||||65|||||
|||||||1|49|48|18|||||11|24|||1|1|1|58|61|52||||||||18|42|1|75|46|
|9|||||||3|11||||||25||||1|2|3|81||||||||||20|26||||
|34|||||||3|59||||||18|20|||1|1|3|39|22|73||||||||30|28|6|17|36|
|56|||||||3|52|50|||||23||||1|1|1|44|1|||||||||42|43||||
|||||||1|3|||||||14|20|30||1|2|4|65||||||||||41|10|42|||
|||||||1|43|51|||||||||1|1|2|1|3||||||||||1|42|19|||
|7|55|||||||3|60|49|||||3||||1|2|2|25|5|40||||||||1|42||||
|||||||1|42|||||||||||1|1|1|2||||||||||1||||||
|||||||1|43|61||||||29||||1|1|2|13||||||||||73|||||
|9|16||||||||||||1|17||||1|2|5|69|67|||||||||1|27|17|||
|55|||||||35|60||||||18||||1|1|1|64||||||||||5|16||||
|||||||1|20|3||||||17||||1|2|1|27|59|||||||||33|1||||
|||||||1|3|53||||||15||||1|1|3|65|52|||||||||20|10|42|13||
|30|23|||||||3|14||||||24|16|||1|1|1|57||||||||||5|42|27|14||
|||||||1|7|42|46|||||2||||1|1|5|69|68|||||||||27|29|35|67|1|
|48|9|2|1|6|||3|6||||||24||||1|2|3|74||||||||||39|||||
|14|3|7||||||14|60|40|20||||24||||1|1|2|62||||||||||1|50|42|||
|||||||1|61|||||||25||||1|1|3|81||||||||||45|33||||
|||||||1|42|6||||||24||||1|2|2|53|33|74||||||||42|1||||
|||||||1|3|14||||||9||||1|1|1|58||||||||||1|12|5|||
|||||||1|60|43||||||31||||1|2|2|3|1|60|8|45||||||38|6|34|||
|||||||1|42|48|33|||||24|29|||1|2|2|1|41|||||||||1|5||||
|41|28|37||||||5|32||||||3||||1|1|1|45|29|20||||||||68|||||
|46|||||||6|39|||||||||1|1|1|4|66|65|67||||||||12|5|9|35|11|
|38|40|||||||3|60||||||24||||1|2|3|69|65|||||||||5|1|42|44||
|30|54|||||||3|23||||||24||||1|1|1|52|20|||||||||18|63|1|37||
|48|11|||||||65|||||||9|3|7||1|1|5|72|65|66||||||||1|20|12|67|9|
|||||||1|46|60||||||15||||1|2|1|1|25|22|9|60||||||37|12|27|16|46|
|19|51|||||||5|10|20|||||24||||1|2|3|71||||||||||1|45||||
|||||||1|60|54|||||||||1|1|2|1|62|42|46||||||||51|39||||
|||||||1|3|46|16|52||||24|26|||1|1|2|57|27|59||||||||5|39|42|||
|||||||1|10|43|3|55||||31||||1|2|1|51|54|58||||||||1|3||||
|||||||1|3|42||||||24||||1|2|2|57|44|||||||||1|||||
|31|||||||42|25||||||25||||1|1|1|17|18|34||||||||1|42|43|44||
|13|2|3|1||||9|3|60|43||||24||||1|2|1|58|54|25|7|||||||33|1|42|56|57|

n=606

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 29 | 40 | | | | | 7 | 46 | | | | | 21 | 11 | 24 | 4 | | 1 | 1 | 3 | 73 | 81 | 78 | | | | | | 69 | 42 | 43 | | |
| | | | | | | 1 | 3 | 64 | | | | | 23 | | | | | 1 | 1 | 4 | 71 | | | | | | | | 1 | | | | |
| | 9 | | | | | | 3 | 47 | | | | | 31 | | | | | 1 | 1 | 2 | 40 | 1 | | | | | | | 5 | 1 | | | |
| | 50 | | | | | | 3 | 64 | 53 | | | | 2 | | | | | 1 | 2 | 2 | 75 | | | | | | | | 1 | 75 | 39 | | |
| | | | | | | 1 | 3 | 40 | 53 | 16 | 49 | 55 | 22 | | | | | 1 | 1 | 2 | 45 | 61 | 29 | 48 | | | | | 1 | 18 | 42 | 73 | 71 |
| | 35 | 13 | | | | | 43 | 46 | 35 | | | | 31 | | | | | 1 | 2 | 3 | 69 | 66 | | | | | | | 1 | 42 | 33 | | |
| | 48 | 3 | 7 | | | | 3 | 10 | | | | | 24 | | | | | 1 | 2 | 3 | 80 | | | | | | | | 42 | 1 | | | |
| | | | | | | 1 | 10 | 27 | 2 | | | | 26 | | | | | 1 | 1 | 2 | 64 | 45 | 48 | | | | | | 5 | 12 | 20 | 29 | 24 |
| | | | | | | 1 | 3 | | | | | | 31 | | | | | 1 | 2 | 2 | 33 | 44 | 64 | | | | | | 1 | 64 | 45 | | |
| | | | | | | 1 | 33 | 60 | 23 | 62 | | | 31 | | | | | 1 | 1 | 1 | 51 | 62 | 52 | | | | | | 34 | 7 | 31 | | |
| | 8 | | | | | | 3 | 49 | | | | | 12 | | | | | 1 | 2 | 2 | 81 | | | | | | | | 1 | 42 | 50 | | |
| | 55 | 7 | 9 | 19 | 35 | | 47 | 43 | 33 | 25 | 60 | | 3 | | | | | 1 | 1 | 1 | 42 | 1 | 38 | | | | | | 45 | 39 | | | |
| | | | | | | 1 | 44 | 60 | 52 | | | | 26 | | | | | 1 | 2 | 2 | 12 | 5 | 31 | | | | | | 33 | 12 | 5 | | |
| | 9 | 48 | 41 | | | | 6 | 3 | 64 | 53 | 40 | | 30 | 1 | | | | 1 | 1 | 1 | 58 | 45 | 16 | | | | | | 42 | 1 | 18 | 57 | 58 |
| | | | | | | 1 | 3 | 64 | | | | | 24 | | | | | 1 | 1 | 1 | 58 | | | | | | | | 42 | 67 | 18 | | |
| | | | | | | 1 | 3 | 35 | | | | | 14 | 24 | | | | 1 | 2 | 3 | 65 | 74 | | | | | | | 42 | 1 | 9 | 5 | 30 |
| | | | | | | 1 | 60 | 20 | 3 | | | | 31 | | | | | 1 | 2 | 1 | 58 | | | | | | | | 18 | 1 | 12 | 42 | |
| | | | | | | 1 | 3 | 60 | 53 | | | | 24 | | | | | 1 | 2 | 2 | 1 | 45 | | | | | | | 42 | 1 | | | |
| | | | | | | 1 | 3 | 23 | 20 | | | | 15 | | | | | 1 | 2 | 1 | 45 | 29 | 16 | 1 | 8 | | | | 5 | 75 | 38 | 39 | 42 |
| | 16 | 3 | | | | | 44 | 9 | | | | | 31 | | | | | 1 | 1 | 3 | 70 | 73 | | | | | | | 1 | 45 | 18 | | |
| | 55 | 28 | 47 | | | | 64 | 60 | 29 | 59 | | | 31 | | | | | 1 | 2 | 1 | 3 | 22 | 17 | 25 | | | | | 48 | 41 | 75 | | |
| | | | | | | 1 | 3 | | | | | | 18 | | | | | 1 | 1 | 2 | 1 | 37 | 25 | | | | | | 27 | 1 | 34 | | |
| | | | | | | 1 | 60 | | | | | | 2 | | | | | 1 | 1 | 1 | 63 | | | | | | | | | | | | |
| 1 | | | | | | 1 | 60 | 43 | | | | | 31 | | | | | 1 | 2 | 1 | 19 | 39 | | | | | | | 1 | | | | |
| | | | | | | 1 | 20 | 3 | | | | | 31 | | | | | 1 | 2 | 1 | 1 | 14 | | | | | | | 33 | | | | |
| | | | | | | 1 | 52 | 60 | | | | | 27 | 26 | | | | 1 | 2 | 1 | 60 | 1 | 24 | | | | | | 68 | 45 | | | |
| | | | | | | 1 | 3 | 33 | | | | | 31 | | | | | 1 | 1 | 1 | 8 | 1 | | | | | | | 42 | 1 | 75 | | |
| | 34 | 46 | | | | | 56 | 10 | 53 | 28 | | | | | | | 1 | 1 | 2 | 3 | 81 | 75 | 79 | | | | | | 18 | 33 | | | |
| | 43 | 13 | | | | | 46 | 60 | | | | | 24 | | | | | 1 | 1 | 1 | 11 | 26 | | | | | | | 18 | 71 | | | |
| | 19 | 51 | | | | | 3 | 49 | | | | | | | | | 1 | 1 | 2 | 1 | 58 | 20 | 12 | | | | | | 33 | 12 | | | |
| | | | | | | 1 | 3 | 6 | 49 | | | | 30 | | | | | 1 | 2 | 1 | 62 | 1 | 43 | 50 | | | | | 26 | 75 | 39 | | |
| | | | | | | 1 | 3 | 43 | | | | | 31 | | | | | 1 | 1 | 2 | 55 | 62 | | | | | | | 34 | 65 | | | |
| | | | | | | 1 | 3 | 53 | 38 | | | | 20 | 18 | | | | 1 | 1 | 1 | 56 | 51 | 7 | | | | | | 38 | 28 | 66 | | |
| | | | | | | 1 | 3 | 60 | | | | | | | | | 1 | 1 | 2 | 1 | 1 | 12 | 9 | 6 | 46 | | | | 5 | 20 | 37 | | |
| | 42 | 13 | | | | | 22 | 27 | 26 | 32 | | | 23 | | | | | 1 | 2 | 1 | | | | | | | | 1 | | | | | |
| | | | | | | 1 | 3 | 19 | | | | | 31 | | | | | 1 | 2 | 3 | 76 | 59 | 12 | | | | | | 12 | 13 | 1 | 5 | |
| | | | | | | 1 | 6 | 46 | | | | | 31 | | | | | 1 | 1 | 1 | 34 | 57 | 62 | 50 | | | | | 1 | 67 | 51 | | |
| | 56 | | | | | | 3 | 7 | 49 | | | | 11 | 8 | | | | 1 | 1 | 2 | 5 | 25 | | | | | | | 73 | 39 | 43 | | |
| | | | | | | 1 | 20 | 3 | | | | | 25 | | | | | 1 | 2 | 2 | 74 | 13 | 62 | | | | | | 42 | 33 | 1 | 5 | 30 |
| | 20 | 30 | | | | | 5 | 60 | | | | | 24 | | | | | 1 | 2 | 2 | 52 | 7 | | | | | | | 26 | | | | |
| | 8 | | | | | | 60 | 25 | 3 | 19 | | | 30 | | | | | 1 | 1 | 2 | 20 | 13 | 8 | 53 | | | | | 1 | 12 | 42 | 14 | 5 |
| | 20 | | | | | | 5 | 47 | 41 | | | | 31 | | | | | 1 | 1 | 1 | 34 | | | | | | | | | | | | |
| | | | | | | 1 | 3 | 43 | | | | | 18 | | | | | 1 | 1 | 1 | 1 | 43 | | | | | | | 67 | 2 | 45 | | |
| | 48 | 15 | 9 | 41 | | | 14 | 3 | 10 | 63 | | | 24 | | | | | 1 | 2 | 1 | 1 | 11 | 8 | 21 | 25 | 55 | | | 1 | 33 | 18 | 59 | |
| | | | | | | 1 | 65 | | | | | | 6 | | | | | 1 | 2 | 2 | 55 | | | | | | | | 66 | | | | |
| | | | | | | 1 | 3 | | | | | | 17 | | | | | 1 | 2 | 3 | 80 | 81 | | | | | | | 29 | 39 | 28 | | |
| | 23 | 30 | | | | | 65 | | | | | | 1 | | | | | 1 | 1 | 5 | 72 | | | | | | | | 1 | | | | |
| | 9 | | | | | | 61 | | | | | | | | | | 1 | 1 | 2 | 1 | 33 | 55 | | | | | | | 1 | 38 | | | |
| | | | | | | 1 | 3 | 25 | | | | | | | | | 1 | 1 | 2 | 1 | 58 | | | | | | | | | | | | |
| | | | | | | 1 | 34 | 40 | 43 | 56 | 41 | | 24 | | | | | 1 | 1 | 1 | 12 | 60 | 34 | 8 | | | | | 68 | 5 | 34 | | |
| | | | | | | 1 | 3 | 6 | | | | | 31 | | | | | 1 | 1 | 1 | 58 | 30 | 45 | 16 | | | | | 1 | 67 | 42 | | |
| | | | | | | 1 | 49 | 56 | 3 | 22 | | | 19 | | | | | 1 | 1 | 1 | 45 | 55 | 43 | 64 | | | | | 42 | 65 | 1 | 18 | 73 |
| | 9 | 3 | | | | | 49 | 3 | 63 | 33 | | | | | | | 1 | 1 | 2 | 1 | 21 | 12 | 7 | 34 | 26 | 27 | 63 | | 1 | 42 | 12 | 5 | 10 |
| | 55 | | | | | | 25 | 36 | 38 | | | | | | | | 1 | 1 | 2 | 1 | 29 | | | | | | | | 2 | 34 | | | |
| | 9 | | | | | | 3 | 47 | | | | | 24 | 18 | | | | 1 | 2 | 1 | 58 | 1 | | | | | | | 18 | 27 | | | |
| | | | | | | 1 | 42 | 60 | | | | | 29 | | | | | 1 | 1 | 3 | 81 | 33 | | | | | | | 39 | 1 | 67 | | |
| | | | | | | 1 | 3 | 57 | 6 | | | | 19 | 20 | | | | 1 | 1 | 1 | 57 | 33 | | | | | | | 39 | 5 | | | |
| | | | | | | 1 | 3 | 25 | 36 | 38 | | | 31 | | | | | 1 | 2 | 2 | 58 | 57 | 44 | | | | | | 66 | 39 | | | |
| | | | | | | 1 | 3 | | | | | | 9 | | | | | 1 | 2 | 2 | 62 | 48 | | | | | | | 40 | | | | |
| | 48 | 5 | | | | | 40 | 3 | 20 | | | | 31 | | | | | 1 | 2 | 1 | 54 | 45 | 46 | | | | | | 18 | 39 | 66 | | |
| | | | | | | 1 | 60 | 12 | 36 | | | | 5 | 20 | 16 | | | 1 | 1 | 3 | 73 | 75 | 77 | | | | | | 1 | 27 | 5 | 35 | 29 |
| | 18 | 31 | | | | | 10 | 3 | 60 | 6 | | | 31 | | | | | 1 | 1 | 1 | 64 | 1 | 11 | 30 | | | | | 39 | 4 | 25 | 46 | 47 |
| | | | | | | 1 | 5 | 8 | | | | | 16 | | | | | 1 | 2 | 3 | 69 | 81 | | | | | | | 27 | 1 | 67 | 35 | |
| | | | | | | 1 | 40 | 3 | 49 | | | | | | | | 1 | 1 | 2 | 2 | 33 | 62 | 48 | | | | | | 1 | 12 | 5 | | |
| | | | | | | 1 | 5 | 6 | | | | | 7 | | | | | 1 | 1 | 3 | 72 | | | | | | | | 33 | | | | |
| | | | | | | 1 | 20 | 33 | | | | | | | | | 1 | 1 | 1 | 1 | 58 | 62 | 29 | 45 | | | | | 5 | | | | |
| | 48 | | | | | | 3 | 40 | | | | | 31 | | | | | 1 | 1 | 2 | 40 | 11 | | | | | | | 3 | 1 | 66 | | |
| | 17 | 8 | | | | | 3 | 48 | 43 | | | | 31 | | | | | 1 | 1 | 1 | 41 | 33 | | | | | | | 39 | 51 | | | |

n=606

| Q300_6 | Q300_7 | Q300_8 | Q300_9 | Q300_DK | Q320 | Q320_DK | Q330A | Q330B_C_1 | Q330B_C_2 | Q330B_C_3 | Q330B_C_4 | Q330B_C_5 | Q330B_C_6 | Q330B_C_K | Q340A | Q340B_C_1 | Q340B_C_2 | Q340B_C_3 | Q340B_C_4 | Q340B_C_5 | Q340B_C_6 | Q340B_C_7 | Q340B_C_8 | Q340B_C_9 | Q340B_C_10 | Q340B_D_K | Q350 | Q360 | Q370AORB | Q370 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | $8.99 | | | | | | | | | | 1 | 15 | 35 | | | | | | | | | | 1 | 1 | 1 | 1 |
| | | | | | $5.00 | 0 | 1 | 1 | 4 | 26 | | | | | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| | | | | | $3.99 | 0 | | | | | | | | | 1 | 3 | | | | | | | | | | | 1 | 1 | 1 | 2 |
| | | | | | $9.99 | 0 | 2 | | | | | | | | | | | | | | | | | | | | 1 | 1 | 2 | 2 |
| | | | | | $8.00 | 0 | 1 | 16 | | | | | | | 2 | | | | | | | | | | | | 1 | 1 | 2 | 4 |
| | | | | | | 1 | 1 | 15 | 24 | 65 | | | | | | | | | | | | | | | | | 1 | 1 | 1 | 2 |
| | | | | | $6.99 | 0 | | | | | | | | | 1 | 9 | 1 | | | | | | | | | | 1 | 1 | 1 | 4 |
| | | | | | $8.99 | 0 | | | | | | | | | 1 | 57 | | | | | | | | | | | 1 | 1 | 1 | 2 |
| | | | | | | 1 | | | | | | | | | 2 | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| | | | | | $9.00 | 0 | 1 | 22 | 1 | | | | | | | | | | | | | | | | | | 1 | 1 | 2 | 2 |
| | | | | | $5.00 | 0 | | | | | | | | | 2 | | | | | | | | | | | | 1 | 1 | 1 | 3 |
| | | | | | $4.99 | 0 | | | | | | | | | 1 | 9 | 6 | 3 | | | | | | | | | 1 | 1 | 2 | 1 |
| | | | | | $3.99 | 0 | 1 | 18 | | | | | | | | | | | | | | | | | | | 1 | 2 | 2 | 4 |
| | | | | | $8.00 | 0 | 1 | 25 | | | | | | | | | | | | | | | | | | | 1 | 1 | 2 | 2 |
| | | | | | $7.40 | | | | | | | | | | 1 | 21 | 50 | 63 | | | | | | | | | 1 | 1 | 2 | 2 |
| | | | | 1 | | 1 | 2 | | | | | | | | | | | | | | | | | | | | 2 | 2 | 2 | 1 |
| | | | | | $5.00 | 0 | 1 | 3 | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | 2 |
| | | | | | $3.00 | 0 | 1 | 25 | 14 | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | 2 |
| | | | | | $9.99 | 0 | | | | | | | | | 1 | 9 | | | | | | | | | | | 1 | 1 | 1 | 5 |
| | | | | | $6.00 | 0 | | | | | | | | | 1 | 31 | 35 | 16 | 2 | | | | | | | | 1 | 1 | 2 | 2 |
| | | | | | $9.99 | 0 | | | | | | | | | 1 | 47 | 4 | 20 | | | | | | | | | 1 | 1 | 2 | 5 |
| | | | | | $5.99 | 0 | 1 | 36 | 14 | 3 | | | | | 2 | | | | | | | | | | | | 1 | 1 | 2 | 2 |
| | | | | | $8.99 | 0 | | | | | | | | | 1 | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| | | | | | | 1 | | | | | | | | | | | | | | | | | | | | 1 | 2 | 1 | 2 | 2 |
| | | | | | $4.99 | 0 | 2 | | | | | | | | 1 | 6 | | | | | | | | | | | 1 | 1 | 2 | 2 |
| | | | | | $7.50 | 0 | | | | | | | | | | | | | | | | | | | | | 1 | 1 | 2 | 2 |
| | | | | | $8.00 | 0 | 1 | 23 | 4 | 41 | 39 | | | | 1 | 6 | | | | | | | | | | | 1 | 1 | 2 | 1 |
| | | | | | $7.99 | 0 | 1 | 4 | | | | | | | | | | | | | | | | | | | 1 | 1 | 2 | 3 |
| | | | | | $1.20 | 0 | | | | | | | | | 1 | | | | | | | | | | | | 1 | 2 | 1 | 1 |
| | | | | | $4.99 | 0 | 1 | 27 | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | | | | $5.90 | 0 | | | | | | | | | 1 | 3 | 11 | 10 | 6 | | | | | | | | 1 | 1 | 2 | 5 |
| | | | | | $6.00 | 0 | 3 | | | | | | | | | | | | | | | | | | | | 1 | 2 | 1 | 1 |
| | | | | | $5.00 | 0 | 1 | 33 | | | | | | | | | | | | | | | | | | | 1 | 2 | 2 | 2 |
| | | | | | $4.99 | 0 | | | | | | | | | 1 | 5 | 6 | | | | | | | | | | 1 | 1 | 1 | 1 |
| | | | | | $6.00 | 0 | 1 | 26 | 44 | 45 | | | | | | | | | | | | | | | | | 1 | 2 | 2 | 2 |
| | | | | | | 1 | | | | | | | | | 1 | 2 | 7 | 18 | 20 | | | | | | | | 1 | 3 | 1 | 3 |
| 55 | | | | | | 1 | 1 | 58 | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | 2 |
| | | | 1 | | | 1 | 2 | | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | 5 |
| | | | | | $9.99 | 0 | 1 | 2 | 11 | | | | | | | | | | | | | | | | | | 2 | 1 | 1 | 4 |
| | | | | | $5.00 | 0 | | | | | | | | | 2 | | | | | | | | | | | | 1 | 1 | 2 | 3 |
| | | | 1 | | $8.99 | 0 | 1 | | | | | 1 | | | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| | | | | | $6.00 | 0 | 2 | | | | | | | | | | | | | | | | | | | | 1 | 2 | 1 | 3 |
| | | | | | $7.00 | 0 | 1 | 5 | 3 | 16 | | | | | | | | | | | | | | | | | 1 | 1 | 2 | 3 |
| | | | | | $8.00 | 0 | 1 | 14 | | | | | | | | | | | | | | | | | | | 1 | 1 | 2 | 2 |
| | | | | | $5.95 | 0 | 1 | | | | | 1 | | | | | | | | | | | | | | | 1 | 1 | 1 | 3 |
| | | | | | $9.60 | 0 | | | | | | | | | 1 | | | | | | | | | | 1 | | 1 | 1 | 1 | 5 |
| | | | | | $5.99 | 0 | | | | | | | | | 2 | | | | | | | | | | | | 1 | 1 | 1 | 2 |
| | | | | | $7.50 | 0 | 1 | 4 | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | 2 |
| | | | 1 | | $8.99 | 0 | 2 | | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | 2 |
| | | | | | $6.00 | 0 | 2 | | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | 2 |
| | | | | | $6.50 | 0 | | | | | | | | | 1 | 4 | 3 | 31 | 6 | | | | | | | | 1 | 1 | 1 | 3 |
| | | | | | $9.00 | 0 | | | | | | | | | 1 | 5 | | | | | | | | | | | 1 | 2 | 1 | 1 |
| | | | | | | 1 | | | | | | | | | 3 | | | | | | | | | | | | 1 | 1 | 1 | 2 |
| | | | | | $5.10 | 0 | | | | | | | | | 1 | 60 | 61 | | | | | | | | | | 1 | 1 | 2 | 5 |
| | | | | | $2.99 | 0 | 2 | | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | 2 |
| | | | | | $8.00 | 0 | 1 | 18 | | | | | | | | | | | | | | | | | | | 1 | 1 | 2 | 3 |
| | | | | | $8.00 | 0 | | | | | | | | | 2 | | | | | | | | | | | | 1 | 1 | 1 | 2 |
| | | | | | $5.00 | 0 | 1 | 3 | | | | | | | | | | | | | | | | | | | 1 | 2 | 2 | 2 |
| | | | | | | 1 | 1 | 36 | 47 | 5 | | | | | 1 | | | | | | | | | | | | 1 | 1 | 2 | 2 |
| 14 | | | | | $8.99 | 0 | 3 | | | | | | | | | | | | | | | | | | | | 2 | 2 | 1 | 1 |
| | | | | | $5.00 | 0 | 1 | 36 | 58 | | | | | | | | | | | | | | | | | | 2 | 2 | 1 | 2 |
| | | | | | | 1 | | | | | | | | | 1 | 11 | | | | | | | | | | | 1 | 1 | 1 | 3 |
| | | | | | $3.99 | 0 | | | | | | | | | 2 | | | | | | | | | | | | 1 | 2 | 2 | 2 |
| | | | | | $8.50 | 0 | 3 | | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | 2 |
| | | | | | $5.99 | 0 | | | | | | | | | 1 | 1 | | | | | | | | | | | 2 | 1 | 2 | 2 |
| | | | | | $4.89 | 0 | | | | | | | | | 3 | | | | | | | | | | | | 1 | 2 | 2 | 5 |
| | | | | | $8.50 | 0 | 1 | 27 | 50 | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | 3 |
| | | | | | $5.99 | 0 | 2 | | | | | | | | | | | | | | | | | | | | 1 | 1 | 2 | 3 |
| | | | 1 | | $8.40 | 0 | 1 | 43 | | | | | | | | | | | | | | | | | | | 1 | 1 | 2 | 2 |
| | | | | | $3.50 | 0 | 1 | 22 | 38 | | | | | | | | | | | | | | | | | | 1 | 1 | 2 | 1 |
| | | | | | $3.00 | 0 | | | | | | | | | 1 | 56 | | | | | | | | | | | 1 | 1 | 1 | 2 |
| | | | | | $8.00 | 0 | 1 | 36 | 4 | 23 | | | | | 2 | | | | | | | | | | | | 1 | 1 | 2 | 2 |
| | | | | | $7.50 | 0 | | | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| | | | 1 | | $8.00 | 0 | 1 | | | | | 1 | | | | | | | | | | | | | | | 1 | 1 | 1 | 2 |
| | | | | | $8.99 | 0 | 1 | 3 | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | 3 |
| | | | | | | 1 | 2 | | | | | | | | | | | | | | | | | | | | 1 | 1 | 2 | 1 |
| | | | | | $6.00 | 0 | | | | | | | | | 1 | 47 | | | | | | | | | | | 1 | 1 | 2 | 2 |
| | | | | | $6.00 | 0 | 1 | 65 | | | | | | | 1 | 7 | 19 | 29 | 34 | | | | | | | | 1 | 1 | 2 | 2 |
| | | | | | $5.00 | 0 | 1 | 2 | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | 2 |
| | | | | | | 1 | | | | | | | | | 2 | | | | | | | | | | | | 1 | 1 | 1 | 3 |
| | | | | | $5.99 | 0 | 1 | 27 | 38 | 33 | | | | | | | | | | | | | | | | | 1 | 1 | 1 | 3 |
| | | | | | $4.68 | 0 | 1 | 23 | | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | 3 |
| | | | | | $8.00 | 0 | | | | | | | | | 2 | | | | | | | | | | | | 2 | 2 | 2 | 3 |
| | | | | | $6.50 | 0 | 1 | 27 | | | | | | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 3 |
| | | | | | $9.50 | 0 | | | | | | | | | 1 | | | | | | | | | | | | 1 | 2 | 1 | 3 |
| | | | | | $6.99 | 0 | | | | | | | | | 1 | 20 | | | | | | | | | | | 1 | 1 | 1 | 3 |

n=606

| Label | | Price | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5.99 | 0 | | | | | | 1 | 7 | 27 | 2 | | | 1 | 1 | 1 | 1 | 4 |
| | | 6.00 | 0 | | | | | | 2 | | | | | | 1 | 1 | 2 | 2 | 2 |
| | | 8.00 | 0 | 1 | 41 | 2 | | | | | | | | | 1 | 1 | 1 | 2 | 5 |
| | | 8.00 | 0 | | | | | | 1 | 47 | | | | | 1 | 1 | 2 | 2 | 5 |
| | | 7.99 | 0 | | | | | | 1 | 15 | | | | | 1 | 1 | 1 | 1 | 2 |
| | | 5.00 | 0 | 1 | 18 | 36 | | | | | | | | | 1 | 1 | 1 | 1 | 3 |
| | | 5.00 | 0 | | | | | | 1 | 18 | | | | | 1 | 1 | 2 | 2 | 2 |
| 55 | | 6.00 | 0 | 1 | 23 | 36 | | | | | | | | | 1 | 1 | 1 | 1 | 3 |
| | | 5.00 | 0 | | | | | | 2 | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | 9.50 | 0 | | | | | | 1 | 43 | 30 | | | | 1 | 1 | 1 | 1 | 2 |
| | | 8.50 | 0 | 1 | 3 | | | | | | | | | | 2 | 2 | 2 | 2 | 2 |
| | | 6.00 | 0 | 1 | 58 | 22 | | | | | | | | | 1 | 2 | 2 | 2 | 3 |
| | | 5.50 | 0 | | | | | | 2 | | | | | | 1 | 1 | 1 | 1 | 3 |
| | 1 | 8.00 | 0 | 2 | | | | | | | | | | | 2 | 2 | 1 | 1 | 3 |
| | | 5.00 | 0 | 1 | 43 | 23 | 48 | | | | | | | | 1 | 3 | 2 | 2 | 1 |
| | | 6.50 | 0 | | | | | | 2 | | | | | | 1 | 1 | 2 | 2 | 1 |
| | | 9.00 | 0 | | | | | | 1 | 9 | 15 | | | | 1 | 1 | 1 | 2 | 4 |
| | | | 1 | | | | | | 3 | | | | | | 1 | 1 | 1 | 1 | 3 |
| | | | 1 | | | | | | 1 | 24 | | | | | 1 | 1 | 1 | 2 | 1 |
| | | | 1 | | | | | | 1 | 65 | 28 | 3 | | | 1 | 1 | 1 | 1 | 2 |
| | | 8.25 | 0 | | | | | | 1 | 59 | | | | | 1 | 1 | 1 | 2 | 2 |
| | | 9.10 | 0 | 2 | | | | | 1 | 3 | 11 | | | | 2 | 1 | 1 | 2 | 4 |
| | | 8.50 | 0 | 2 | | | | | | | | | | | 1 | 1 | 2 | 3 | 3 |
| | | 9.99 | 0 | 1 | 3 | | | | | | | | | | 3 | 3 | 3 | 2 | 3 |
| 61 | | 3.00 | 0 | | | | | | 2 | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | | 1 | | | | | | 1 | 59 | 10 | | | | 1 | 1 | 1 | 2 | 3 |
| | | 6.10 | 0 | 1 | 25 | 14 | 3 | | | | | | | | 1 | 2 | 1 | 1 | 2 |
| | | 9.29 | 0 | | | | | | 1 | 27 | 36 | 18 | | | 1 | 2 | 1 | 2 | 3 |
| | 1 | | 1 | | | | | | 1 | 3 | 48 | 47 | | | 1 | 1 | 1 | 1 | 1 |
| 62 | | 7.50 | 0 | 1 | 27 | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | 6.00 | 0 | | | | | | 1 | 2 | 8 | | | | 1 | 1 | 1 | 1 | 1 |
| | | 9.50 | 0 | | | | | | 1 | 65 | | | | | 1 | 1 | 1 | 2 | 3 |
| | | 5.00 | 0 | | | | | | 1 | 48 | | | | | 1 | 1 | 1 | 1 | 2 |
| | | 7.25 | 0 | 1 | 58 | | | | | | | | | | 2 | 2 | 1 | 2 | 4 |
| | | | 1 | | | | | | 1 | 9 | 7 | | | | 1 | 1 | 2 | 2 | 5 |
| | | 6.00 | 0 | 1 | 4 | 37 | | | | | | | | | 2 | 2 | 2 | 2 | 1 |
| | | 6.00 | 0 | 1 | 16 | | | | | | | | | | 2 | 2 | 2 | 2 | 2 |
| | | | 1 | 2 | | | | | | | | | | | 2 | 2 | 2 | 2 | 1 |
| | | | 1 | 1 | 18 | | | | | | | | | | 2 | 2 | 2 | 2 | 1 |
| | | 6.00 | 0 | 2 | | | | | | | | | | | 2 | 2 | 2 | 2 | 3 |
| | 1 | 6.00 | 0 | | | | | | 1 | | | | 1 | | 1 | 1 | 1 | 2 | 4 |
| | | | 1 | 1 | 35 | 10 | | | | | | | | | 1 | 1 | 1 | 1 | 5 |
| | | 9.00 | 0 | 1 | 23 | 3 | | | | | | | | | 1 | 1 | 1 | 1 | 4 |
| | | 5.99 | 0 | | | | | | 1 | 24 | | | | | 1 | 1 | 1 | 2 | 2 |
| | | 8.50 | 0 | | | | | | 2 | | | | | | 2 | 2 | 2 | 2 | 1 |
| | | | 1 | | | | | | 3 | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | 5.00 | 0 | 1 | 36 | 17 | 51 | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | 6.99 | 0 | | | | | | 1 | | | | 1 | | 1 | 1 | 1 | 2 | 2 |
| | | 5.50 | 0 | | | | | | 3 | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | 3.99 | 0 | 1 | 58 | | | | | | | | | | 1 | 1 | 2 | 2 | 2 |
| 62 | | 6.10 | 0 | | | | | | 1 | 7 | 4 | 36 | | | 1 | 1 | 1 | 1 | 2 |
| | 1 | | 1 | | | | | | 1 | | | | 1 | | 1 | 1 | 2 | 2 | 3 |
| | | 7.00 | 0 | 2 | | | | | | | | | | | 2 | 2 | 2 | 2 | 2 |
| | | 5.20 | 0 | | | | | | 1 | 58 | | | | | 1 | 1 | 2 | 2 | 3 |
| | | 5.25 | 0 | 1 | 3 | 7 | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | 5.00 | 0 | | | | | | 1 | 19 | 44 | | | | 2 | 2 | 1 | 2 | 4 |
| | | 9.99 | 0 | 1 | 14 | 36 | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | 4.99 | 0 | 1 | 58 | 16 | | | | | | | | | 1 | 1 | 1 | 2 | 5 |
| | | 4.00 | 0 | | | | | | 2 | | | | | | 1 | 1 | 2 | 2 | 2 |
| | | 3.00 | 0 | 2 | | | | | | | | | | | 2 | 1 | 1 | 1 | 2 |
| | | 9.99 | 0 | 1 | 18 | 4 | | | | | | | | | 2 | 2 | 1 | 1 | 1 |
| | | 9.99 | 0 | 1 | 5 | 34 | | | | | | | | | 1 | 1 | 1 | 1 | 3 |
| | | 9.99 | 0 | | | | | | 1 | 41 | 17 | | | | 1 | 1 | 1 | 1 | 2 |
| | | | 1 | 1 | 15 | 65 | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | 8.99 | 0 | 1 | 13 | | | | | | | | | | 2 | 2 | 1 | 2 | 2 |
| | | 8.50 | 0 | | | | | | 1 | 18 | | | | | 1 | 1 | 1 | 1 | 4 |
| | | 7.99 | 0 | 1 | 38 | | | | | | | | | | 1 | 1 | 1 | 2 | 4 |
| | | 1.50 | 0 | 1 | 3 | 2 | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | 8.50 | 0 | | | | | | 1 | 47 | 44 | 7 | | | 1 | 1 | 2 | 2 | 2 |
| 72 54 62 | | 6.50 | 0 | 1 | 2 | 25 | 27 | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | 5.95 | 0 | | | | | | 1 | 9 | 11 | 20 | | | 1 | 1 | 1 | 2 | 4 |
| | | 8.50 | 0 | 3 | | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | 1 | 9.99 | 0 | | | | | | 1 | 31 | 35 | | | | 1 | 1 | 1 | 2 | 2 |
| | | 4.75 | 0 | | | | | | 2 | | | | | | 1 | 1 | 2 | 2 | 3 |
| | | 5.00 | 0 | 1 | | | | | | | | | 1 | | 1 | 1 | 1 | 2 | 2 |
| | | 5.10 | 0 | 1 | 44 | 2 | 45 | 48 | 65 | | | | | | 1 | 1 | 1 | 2 | 3 |
| | | 9.00 | 0 | | | | | | 2 | | | | | | 1 | 1 | 1 | 1 | 4 |
| | | | 1 | 2 | | | | | | | | | | | 1 | 1 | 1 | 2 | 4 |
| | | 8.10 | 0 | 2 | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 |
| | | 5.99 | 0 | | | | | | 3 | | | | | | 1 | 1 | 1 | 1 | 1 |
| | | 6.00 | 0 | | | | | | 1 | 5 | 53 | | | | 1 | 1 | 1 | 1 | 5 |
| | | 8.00 | 0 | 1 | 22 | 3 | 65 | 63 | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | 6.50 | 0 | | | | | | 1 | 23 | | | | | 1 | 1 | 2 | 2 | 2 |
| | | 7.00 | 0 | 1 | 1 | 23 | | | | | | | | | 1 | 2 | 2 | 2 | 3 |
| | | 2.00 | 0 | 1 | 14 | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | 5.99 | 0 | 1 | 27 | 15 | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | 4.10 | 0 | | | | | | 2 | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | 6.00 | 0 | | | | | | 1 | 3 | 6 | | | | 1 | 1 | 1 | 1 | 2 |
| | | | 1 | 2 | | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | 8.00 | 0 | | | | | | 1 | 3 | 9 | | | | 1 | 1 | 1 | 1 | 2 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | | | | | 1 | 3 | 5 | 34 | | 1 | 1 | 2 | 2 |
| $9.50 | | 0 | | | | | 1 | 49 | | | 2 | 1 | 1 | 2 |
| $8.50 | | 0 | | | | | 1 | 11 | 6 | | 1 | 2 | 1 | 1 |
| $1.10 | | 0 | | | | | 1 | 2 | 14 | | 2 | 2 | 1 | 1 |
| | | 1 | | | | | 1 | 3 | 14 | | 1 | 1 | 1 | 4 |
| $6.99 | | 0 | 3 | | | | | | | | 1 | 1 | 1 | 2 |
| $7.50 | | 0 | 1 | | | 1 | | | | | 1 | 1 | 2 | 2 |
| $4.75 | | 0 | 1 | 3 | 44 | 49 | | | | | 1 | 1 | 2 | 2 |
| $6.99 | | 0 | 1 | 27 | 15 | | | | | | 1 | 1 | 2 | 3 |
| $6.99 | | 0 | | | | | 2 | | | | 1 | 1 | 2 | 2 |
| $7.00 | | 0 | | | | | 1 | 6 | | | 1 | 1 | 2 | 3 |
| $7.50 | | 0 | | | | | 1 | 12 | 18 | | 1 | 1 | 1 | 3 |
| $5.00 | | 0 | | | | | 2 | | | | 1 | 2 | 2 | 2 |
| | | 1 | 2 | | | | | | | | 1 | 1 | 1 | 2 |
| 48 47 | 1 | $5.00 | 0 | | | | 1 | 4 | | | 1 | 1 | 2 | 3 |
| | 1 | | 1 | 1 | 48 | | | | | | 1 | 1 | 2 | 2 |
| $9.80 | | 0 | | | | | 1 | 14 | 25 | | 1 | 2 | 2 | 2 |
| $5.49 | | 0 | | | | | 2 | | | | 1 | 1 | 1 | 3 |
| $6.50 | | 0 | 1 | 44 | 7 | 8 | | | | | 1 | 1 | 2 | 3 |
| 53 54 28 | | $5.99 | 0 | 1 | 36 | 7 | | | | | 1 | 1 | 1 | 2 |
| $9.00 | | 0 | 1 | 3 | | | | | | | 1 | 1 | 2 | 5 |
| $5.00 | | 0 | 1 | 23 | 26 | 37 | | | | | 1 | 1 | 1 | 2 |
| $5.00 | | 0 | | | | | 2 | | | | 1 | 1 | 1 | 2 |
| $5.78 | | 0 | 1 | 4 | 2 | 36 | | | | | 1 | 1 | 1 | 3 |
| $4.50 | | 0 | | | | | 3 | | | | 2 | 1 | 1 | 1 |
| $5.69 | | 0 | | | | | 1 | 11 | 59 | | 1 | 1 | 1 | 3 |
| $9.99 | | 0 | 1 | 9 | | | | | | | 1 | 1 | 2 | 4 |
| $7.50 | | 0 | 3 | | | | | | | | 1 | 1 | 2 | 4 |
| $8.00 | | 0 | | | | | 1 | 42 | 14 | 49 50 47 | 1 | 1 | 2 | 3 |
| $5.10 | | 0 | 1 | | | 1 | | | | | 1 | 1 | 2 | 2 |
| $3.99 | | 0 | | | | | 1 | | | 1 | 2 | 2 | 2 | 5 |
| $9.99 | | 0 | | | | | 1 | 3 | | | 1 | 1 | 2 | 4 |
| $4.99 | | 0 | 1 | 23 | 14 | | | | | | 1 | 1 | 1 | 2 |
| $8.00 | | 0 | 1 | 43 | 21 | 3 | | | | | 1 | 1 | 1 | 2 |
| $8.50 | | 0 | 1 | 18 | | | | | | | 1 | 2 | 2 | 2 |
| $9.99 | | 0 | | | | | 1 | 18 | 4 | 11 | 2 | 1 | 2 | 3 |
| $1.50 | | 0 | | | | | 2 | | | | 2 | 2 | 1 | 1 |
| $2.49 | | 0 | | | | | 2 | | | | 1 | 1 | 2 | 2 |
| | | 1 | | | | | 1 | 36 | 46 | 47 52 | 1 | 1 | 1 | 4 |
| 1 | | $9.99 | 0 | | | | 2 | | | | 2 | 2 | 2 | 2 |
| $9.99 | | 0 | | | | | 1 | 25 | 8 | | 2 | 2 | 2 | 2 |
| $7.95 | | 0 | 1 | 49 | 14 | | | | | | 1 | 2 | 1 | 2 |
| $6.00 | | 0 | 1 | 5 | | | | | | | 1 | 2 | 2 | 2 |
| $3.00 | | 0 | 1 | 10 | | | | | | | 1 | 1 | 2 | 3 |
| | | 1 | | | | | 1 | 37 | | | 2 | 2 | 1 | 3 |
| $4.50 | | 0 | | | | | 1 | 6 | 9 | 8 | 1 | 1 | 1 | 2 |
| $5.99 | | 0 | 2 | | | | | | | | 1 | 1 | 2 | 2 |
| $7.00 | | 0 | | | | | 2 | | | | 1 | 1 | 1 | 2 |
| $6.00 | | 0 | 1 | 48 | 44 | | | | | | 1 | 1 | 1 | 2 |
| $5.00 | | 0 | | | | | 1 | 19 | 6 | | 1 | 1 | 2 | 2 |
| $9.50 | | 0 | 1 | 28 | | | | | | | 1 | 1 | 1 | 2 |
| $6.99 | | 0 | | | | | 1 | 13 | 58 | | 1 | 1 | 1 | 3 |
| | | 1 | | | | | 1 | 3 | 6 | | 1 | 1 | 2 | 2 |
| 38 | | $1.50 | 0 | | | | 1 | | | 1 | 1 | 3 | 2 | 2 |
| $5.99 | | 0 | | | | | 2 | | | | 1 | 1 | 1 | 2 |
| $8.00 | | 0 | | | | | 1 | 11 | | | 2 | 2 | 2 | 5 |
| $6.50 | | 0 | | | | | 1 | 14 | 18 | | 1 | 1 | 2 | 2 |
| $9.00 | | 0 | | | | | 1 | 1 | | | 1 | 1 | 2 | 5 |
| $5.00 | | 0 | 1 | 4 | 17 | | | | | | 1 | 1 | 2 | 4 |
| $8.99 | | 0 | 1 | 2 | 36 | | | | | | 1 | 1 | 2 | 3 |
| $2.29 | | 0 | 1 | 15 | 17 | 25 49 31 | | | | | 1 | 1 | 1 | 1 |
| $4.99 | | 0 | 1 | 43 | 19 | 28 | | | | | 1 | 1 | 2 | 4 |
| $6.50 | | 0 | 1 | 27 | 43 | 30 34 | | | | | 1 | 1 | 1 | 2 |
| | | 1 | 1 | 14 | 22 | 49 | | | | | 1 | 1 | 1 | 1 |
| $9.00 | | 0 | 1 | 47 | | | | | | | 1 | 2 | 2 | 2 |
| $7.00 | | 0 | 2 | | | | | | | | 2 | 2 | 2 | 4 |
| $2.00 | | 0 | | | | | 2 | | | | 1 | 2 | 1 | 2 |
| $9.00 | | 0 | 1 | 18 | 58 | | | | | | 1 | 2 | 2 | 1 |
| $9.99 | | 0 | | | | | 1 | 3 | 61 | 8 10 | 1 | 1 | 1 | 2 |
| $4.00 | | 0 | | | | | 1 | 2 | 6 | | 1 | 1 | 1 | 4 |
| 16 1 42 73 | | $5.99 | 0 | | | | 1 | 14 | 43 | 42 | 1 | 1 | 2 | 2 |
| $8.59 | | 0 | | | | | 1 | 36 | 12 | | 2 | 2 | 2 | 3 |
| 1 | | $5.99 | 0 | 1 | | | 1 | | | | 1 | 1 | 2 | 5 |
| | | 1 | | | | | 1 | 18 | 10 | | 1 | 1 | 2 | 2 |
| | | 1 | | | | | 1 | 6 | | | 1 | 1 | 2 | 3 |
| | | 1 | 2 | | | | | | | | 1 | 1 | 2 | 2 |
| $5.99 | | 0 | | | | | 2 | | | | 1 | 1 | 1 | 2 |
| $4.00 | | 0 | 1 | 28 | 2 | 29 34 43 | | | | | 1 | 1 | 2 | 3 |
| $6.00 | | 0 | 1 | 19 | 9 | | | | | | 1 | 1 | 1 | 3 |
| $7.00 | | 0 | 1 | 14 | | | | | | | 2 | 2 | 2 | 2 |
| $5.00 | 1 | 0 | 2 | | | | | | | | 1 | 1 | 1 | 3 |
| $5.20 | | 0 | 3 | | | | | | | | 1 | 1 | 2 | 2 |
| $6.00 | | 0 | 1 | 14 | 48 | | | | | | 1 | 1 | 1 | 5 |
| $8.00 | | 0 | | | | | 2 | | | | 1 | 1 | 2 | 1 |
| 38 73 69 | | $9.00 | 0 | | | | 1 | 16 | 22 | | 1 | 1 | 2 | 1 |
| | 1 | | 1 | | | | 1 | | | 1 | 1 | 1 | 1 | 3 |
| 70 | | $4.00 | 0 | 1 | 43 | 42 65 | | | | | 1 | 1 | 2 | 2 |
| 19 | | $3.99 | 0 | | | | 1 | 44 | 48 | 27 | 1 | 1 | 2 | 2 |
| $9.99 | | 0 | | | | | 2 | | | | 1 | 1 | 2 | 2 |
| $4.25 | | 0 | 1 | 4 | | | | | | | 1 | 1 | 2 | 4 |

n=606

| L | Price | Z | n1 | n2 | n3 | n4 | n5 | n6 | n7 | m0 | m1 | m2 | m3 | m4 | m5 | R1 | R2 | R3 | R4 |
|---|-------|---|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| | $7.50 | 0 | 1 | 22 | | | | | | | | | | | | 2 | 2 | 1 | 3 |
| | $3.00 | 0 | | | | | | | | 1 | 4 | 22 | | | | 1 | 1 | 2 | 2 |
| | $7.50 | 0 | | | | | | | | 1 | 4 | 6 | | | | 1 | 2 | 1 | 1 |
| | $8.00 | 0 | 1 | 4 | | | | | | | | | | | | 1 | 2 | 1 | 2 |
| | $9.99 | 0 | | | | | | | | 2 | | | | | | 1 | 1 | 1 | 4 |
| | $5.00 | 0 | | | | | | | | 1 | 31 | 32 | | | | 1 | 1 | 1 | 2 |
| | $9.50 | 0 | | | | | | | | 1 | 18 | 26 | 38 | 14 | 33 | 1 | 1 | 2 | 2 |
| | $6.00 | 0 | 3 | | | | | | | | | | | | | 1 | 1 | 2 | 3 |
| | $8.00 | 0 | 1 | 39 | 7 | | | | | | | | | | | 2 | 1 | 2 | 2 |
| | $9.00 | 0 | 1 | 44 | 45 | 52 | 63 | | | | | | | | | 1 | 1 | 2 | 3 |
| | $8.00 | 0 | 3 | | | | | | | | | | | | | 2 | 1 | 2 | 2 |
| | | 1 | 1 | 3 | 61 | | | | | | | | | | | 2 | 1 | 2 | 3 |
| | | 1 | | | | | | | | 1 | 46 | 49 | | | | 1 | 1 | 1 | 1 |
| | $6.00 | 0 | | | | | | | | 1 | 23 | 44 | | | | 1 | 1 | 1 | 3 |
| | $7.99 | 0 | 1 | 2 | 9 | | | | | | | | | | | 2 | 1 | 1 | 3 |
| | $6.49 | 0 | 1 | 18 | | | | | | | | | | | | 1 | 1 | 2 | 2 |
| 15 | $7.00 | 0 | 1 | 3 | | | | | | 1 | 3 | 9 | 7 | 37 | | 1 | 1 | 2 | 2 |
| | $6.00 | 0 | 1 | 3 | | | | | | | | | | | | 1 | 1 | 2 | 2 |
| | | 1 | 1 | 36 | 19 | 50 | 33 | | | | | | | | | 1 | 1 | 2 | 4 |
| | $9.50 | 0 | | | | | | | | 1 | 15 | | | | | 1 | 2 | 1 | 2 |
| | $8.00 | 0 | 1 | 43 | 16 | | | | | 1 | 18 | | | | | 1 | 1 | 1 | 2 |
| | | 1 | | | | | | | | | | | | | | 1 | 1 | 1 | 2 |
| 38 | $5.00 | 0 | 1 | 36 | 14 | | | | | | | | | | | 1 | 1 | 2 | 3 |
| | $4.99 | 0 | | | | | | | | 1 | 14 | 50 | | | | 1 | 1 | 2 | 3 |
| | | 1 | 1 | 3 | | | | | | 1 | 18 | | | | | 1 | 1 | 2 | 4 |
| | $4.00 | 0 | | | | | | | | 2 | | | | | | 1 | 1 | 1 | 2 |
| 1 | | 1 | 3 | | | | | | | | | | | | | 2 | 2 | 1 | 3 |
| | $4.99 | 0 | 1 | 17 | 52 | | | | | | | | | | | 1 | 1 | 2 | 3 |
| | $6.00 | 0 | | | | | | | | 1 | 4 | 9 | | | | 1 | 1 | 2 | 1 |
| | $9.00 | 0 | | | | | | | | 1 | 3 | | | | | 1 | 1 | 2 | 1 |
| | $6.99 | 0 | | | | | | | | 1 | 3 | | | | | 1 | 1 | 1 | 3 |
| | $7.50 | 0 | 1 | 2 | 18 | 16 | | | | | | | | | | 1 | 2 | 1 | 2 |
| | $9.99 | 0 | 2 | | | | | | | | | | | | | 1 | 1 | 1 | 1 |
| | $9.50 | 0 | 2 | | | | | | | | | | | | | 1 | 2 | 2 | 5 |
| | $7.50 | 0 | 1 | 26 | | | | | | | | | | | | 1 | 2 | 2 | 2 |
| | $9.99 | 0 | | | | | | | | 2 | | | | | | 1 | 1 | 1 | 1 |
| | $3.00 | 0 | | | | | | | | 2 | | | | | | 1 | 1 | 1 | 3 |
| | $6.00 | 0 | | | | | | | | 1 | 48 | | | | | 1 | 2 | 1 | 2 |
| | $8.85 | 0 | 1 | 36 | 2 | 60 | | | | | | | | | | 1 | 1 | 1 | 1 |
| | $7.00 | 0 | 1 | 40 | | | | | | | | | | | | 1 | 1 | 1 | 2 |
| | $6.00 | 0 | | | | | | | | 1 | 1 | | | | | 1 | 1 | 2 | 3 |
| | $3.00 | 0 | | | | | | | | 1 | 43 | 3 | | | | 1 | 1 | 1 | 3 |
| | $6.99 | 0 | 1 | 22 | 20 | | | | | | | | | | | 1 | 1 | 2 | 2 |
| | $3.00 | 0 | 2 | | | | | | | | | | | | | 1 | 1 | 1 | 2 |
| | | 1 | | | | | | | | 1 | 25 | 16 | 30 | | | 3 | 3 | 1 | 3 |
| | $9.99 | 0 | | | | | | | | 1 | 11 | | | | | 1 | 1 | 2 | 3 |
| | $3.00 | 0 | | | | | | | | 1 | 14 | | | | | 1 | 1 | 1 | 1 |
| | $5.00 | 0 | | | | | | | | 3 | | | | | | 1 | 1 | 1 | 1 |
| | $3.00 | 0 | 2 | | | | | | | | | | | | | 2 | 1 | 1 | 5 |
| | $7.00 | 0 | 1 | 3 | 7 | 34 | | | | | | | | | | 2 | 1 | 1 | 2 |
| | $4.99 | 0 | | | | | | | | 2 | | | | | | 2 | 2 | 1 | 3 |
| | $5.99 | 0 | 1 | 39 | | | | | | | | | | | | 1 | 1 | 1 | 3 |
| 1 | $1.50 | 0 | 3 | | | | | | | | | | | | | 1 | 1 | 2 | 2 |
| | | 1 | | | | | | | | 2 | | | | | | 1 | 1 | 2 | 2 |
| | $8.00 | 0 | | | | | | | | 2 | | | | | | 1 | 1 | 1 | 2 |
| | $6.50 | 0 | 1 | 2 | 47 | | | | | | | | | | | 1 | 1 | 1 | 2 |
| | $5.00 | 0 | | | | | | | | 2 | | | | | | 1 | 1 | 2 | 2 |
| | | 1 | | | | | | | | 1 | 16 | | | | | 1 | 2 | 2 | 5 |
| | $5.00 | 0 | 1 | 15 | 36 | 37 | | | | | | | | | | 2 | 2 | 1 | 4 |
| | $6.99 | 0 | 1 | 26 | 16 | 23 | | | | | | | | | | 1 | 1 | 1 | 4 |
| | $8.00 | 0 | | | | | | | | 2 | | | | | | 1 | 1 | 1 | 2 |
| | $8.00 | 0 | 1 | 2 | 3 | | | | | | | | | | | 1 | 1 | 2 | 2 |
| | | 1 | 1 | | | | | | | | | | | | | 1 | 1 | 2 | 5 |
| | $5.99 | 0 | | | | | | | | 1 | 25 | | | | | 1 | 1 | 2 | 2 |
| | $7.99 | 0 | | | | | | | | 1 | 2 | | | | | 1 | 1 | 2 | 2 |
| | | 1 | 1 | 14 | | | | | | | | | | | | 1 | 1 | 2 | 3 |
| | $8.50 | 0 | 1 | 12 | 27 | | | | | | | | | | | 1 | 1 | 2 | 2 |
| 1 | $9.99 | 0 | | | | | | | | 1 | 26 | 5 | | | | 1 | 1 | 2 | 3 |
| | | 1 | | | | | | | | 1 | 4 | | | | | 1 | 1 | 2 | 3 |
| | $5.00 | 0 | 3 | | | | | | | | | | | | | 1 | 1 | 1 | 2 |
| | $4.99 | 0 | | | | | | | | 2 | | | | | | 1 | 1 | 2 | 2 |
| | $8.99 | 0 | 1 | 3 | 4 | | | | | | | | | | | 1 | 1 | 2 | 2 |
| | $7.50 | 0 | | | | | | | | 1 | 57 | | | | | 1 | 1 | 1 | 1 |
| | $3.99 | 0 | 1 | 39 | 14 | 42 | | | | | | | | | | 1 | 1 | 1 | 3 |
| 1 | $8.50 | 0 | | | | | | | | 1 | 2 | 8 | 6 | | | 1 | 1 | 2 | 5 |
| | | 1 | 1 | 3 | | | | | | | | | | | | 1 | 1 | 1 | 3 |
| | $9.00 | 0 | 1 | 5 | 47 | 45 | 29 | 34 | 52 | | | | | | | 1 | 1 | 2 | 3 |
| | $6.00 | 0 | 2 | | | | | | | | | | | | | 2 | 2 | 1 | 3 |
| | $3.79 | 0 | | | | | | | | 1 | 5 | | | | | 2 | 2 | 2 | 3 |
| | $9.99 | 0 | 2 | | | | | | | | | | | | | 1 | 1 | 2 | 4 |
| | $6.60 | 0 | | | | | | | | 1 | 14 | | | | | 1 | 1 | 2 | 2 |
| | $6.00 | 0 | | | | | | | | 2 | | | | | | 1 | 2 | 1 | 3 |
| | $8.00 | 0 | 1 | 35 | | | | | | 1 | 5 | 22 | | | | 1 | 1 | 1 | 1 |
| | $5.25 | 0 | | | | | | | | | | | | | | 1 | 1 | 1 | 2 |
| | $4.99 | 0 | 2 | | | | | | | | | | | | | 1 | 1 | 2 | 2 |
| 1 | $6.00 | 0 | 1 | 41 | 27 | 13 | 14 | 61 | | | | | | | | 1 | 1 | 2 | 3 |
| | $7.00 | 0 | 1 | 5 | 16 | | | | | | | | | | | 1 | 1 | 1 | 4 |
| | $7.50 | 0 | | | | | | | | 1 | 25 | 46 | | | | 1 | 1 | 1 | 4 |
| | $4.50 | 0 | | | | | | | | 1 | 45 | 7 | | | | 1 | 1 | 2 | 2 |

n=606

| | | Price | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $3.50 | 0 | 1 | 50 | 23 | 18 | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 4 |
| | | $6.00 | 0 | 1 | 12 | 60 | | | | | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | | 1 | | | | | 1 | 10 | | | | | | | | | | | 1 | 1 | 1 | 1 | 3 |
| | | $4.50 | 0 | | | | | 1 | 25 | 39 | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | $4.99 | 0 | | | | | 1 | 15 | 6 | | | | | | | | | | 1 | 1 | 2 | 2 | 2 |
| | | $6.00 | 0 | | | | | 1 | 23 | 50 | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | $8.50 | 0 | 1 | 41 | 15 | 36 | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | $4.00 | 0 | | | | | 2 | | | | | | | | | | | | 1 | 3 | 2 | 2 | 2 |
| | | $3.00 | 0 | 1 | 14 | | | | | | | | | | | | | | | 2 | 2 | 2 | 2 | 3 |
| | | $9.00 | 0 | 1 | 14 | | | | | | | | | | | | | | | 1 | 1 | 1 | 2 | 1 |
| | | $1.33 | 0 | 1 | | | | | | | 1 | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | $6.50 | 0 | 1 | 15 | 36 | 10 | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | $5.99 | 0 | 1 | 44 | 49 | 14 | 25 | 16 | | | | | | | | | | | 1 | 1 | 2 | 2 | 4 |
| | | $2.99 | 0 | 2 | | | | | | | | | | | | | | | | 1 | 1 | 2 | 1 | 3 |
| | | $8.00 | 0 | 1 | 4 | | | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 3 |
| | | $6.25 | 0 | 1 | 3 | 22 | | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 |
| | | $8.00 | 0 | 1 | 36 | 7 | | | | | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| 1 | | $5.00 | 0 | 2 | | | | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | $6.25 | 0 | | | | | 1 | 16 | 48 | | | | | | | | | | 1 | 1 | 1 | 1 | 3 |
| | | $4.80 | 0 | | | | | 1 | 8 | | | | | | | | | | | 1 | 1 | 1 | 2 | 3 |
| | | $8.00 | 0 | | | | | 1 | 40 | | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | $8.50 | 0 | | | | | 2 | | | | | | | | | | | | 1 | 1 | 1 | 1 | 3 |
| | | $8.00 | 0 | 1 | 47 | 17 | 49 | 61 | | | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | | 1 | | | | | 1 | | | | | | | | | 1 | | 1 | 1 | 1 | 2 | 4 |
| | | $7.00 | 0 | | | | | 2 | | | | | | | | | | | | 1 | 1 | 1 | 1 | 3 |
| | | $3.89 | 0 | 1 | 65 | | | | | | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | | 1 | | | | | 1 | 27 | | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | $5.50 | 0 | 1 | 14 | | | | | | | | | | | | | | | 1 | 1 | 2 | 2 | 2 |
| | | $4.00 | 0 | 1 | 48 | 23 | 3 | 50 | | | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | $9.99 | 0 | | | | | 1 | 27 | 14 | 34 | 53 | | | | | | | | 1 | 1 | 2 | 2 | 4 |
| | | $5.99 | 0 | 1 | 19 | | | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 3 |
| | | $9.99 | 0 | | | | | 1 | 21 | | | | | | | | | | | 2 | 1 | 1 | 1 | 3 |
| | | $2.10 | 0 | 1 | 48 | 47 | 32 | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 |
| | | $7.50 | 0 | | | | | 2 | | | | | | | | | | | | 1 | 1 | 1 | 2 | 3 |
| | | | 1 | 1 | 36 | 48 | | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | $4.99 | 0 | 2 | | | | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 |
| | | $6.99 | 0 | 1 | 4 | 25 | | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| 42 | | $5.00 | 0 | | | | | 1 | 25 | 45 | 46 | | | | | | | | | 1 | 1 | 1 | 2 | 3 |
| | | $8.00 | 0 | | | | | 2 | | | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| 1 | | $6.50 | 0 | 2 | | | | | | | | | | | | | | | | 1 | 2 | 1 | 1 | 3 |
| | | $6.00 | 0 | | | | | 1 | 23 | 14 | | | | | | | | | | 1 | 1 | 2 | 2 | 3 |
| | | $9.99 | 0 | | | | | 1 | 10 | | | | | | | | | | | 2 | 1 | 2 | 3 | 3 |
| | | $6.50 | 0 | | | | | 1 | 65 | 47 | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | $6.00 | 0 | | | | | 1 | 18 | | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | $9.00 | 0 | | | | | 1 | 18 | | | | | | | | | | | 1 | 2 | 1 | 2 | 2 |
| | | | 1 | | | | | 1 | 9 | | | | | | | | | | | 2 | 1 | 1 | 2 | 4 |
| | | | 1 | | | | | 1 | 59 | 47 | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | $9.99 | 0 | | | | | 1 | 50 | 2 | 36 | 48 | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | $6.50 | 0 | 1 | 16 | 18 | | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 4 |
| | | $6.00 | 0 | 2 | | | | | | | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | $8.00 | 0 | | | | | 1 | 47 | | | | | | | | | | | 1 | 1 | 1 | 1 | 3 |
| | | | 1 | 1 | 56 | | | | | | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | $4.00 | 0 | 1 | 65 | | | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| 1 | | $6.50 | 0 | 1 | 21 | 3 | 25 | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 4 |
| | | $5.50 | 0 | 1 | | | | 1 | | | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | $4.00 | 0 | 1 | 3 | | | | | | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | $7.00 | 0 | 1 | 27 | 3 | 12 | | | | | | | | | | | | | 2 | 2 | 2 | 2 | 2 |
| | | $5.00 | 0 | | | | | 1 | 11 | 55 | | | | | | | | | | 1 | 1 | 2 | 2 | 2 |
| | | $7.99 | 0 | | | | | 1 | 15 | | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | | 1 | | | | | 1 | 36 | 6 | 8 | | | | | | | | | 1 | 2 | 1 | 1 | 2 |
| | | $1.85 | 0 | 1 | 1 | 40 | 16 | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 |
| | | $1.50 | 0 | | | | | 1 | 9 | 24 | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | $6.00 | 0 | | | | | 1 | 14 | 54 | | | | | | | | | | 1 | 1 | 2 | 4 | 4 |
| | | $9.99 | 0 | | | | | 1 | 27 | 36 | 44 | 58 | 18 | 25 | 54 | | | | | 1 | 1 | 1 | 2 | 3 |
| | | $5.00 | 0 | | | | | 1 | 44 | 18 | 49 | 37 | 29 | | | | | | | 1 | 1 | 1 | 1 | 1 |
| | | $8.00 | 0 | | | | | 1 | 64 | | | | | | | | | | | 1 | 1 | 1 | 1 | 3 |
| | | $9.00 | 0 | 1 | 18 | | | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | $9.99 | 0 | 1 | 45 | 63 | | | | | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | | 1 | 1 | 5 | 24 | | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 3 |
| | | $4.00 | 0 | 1 | 2 | 4 | 16 | | | | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | $6.50 | 0 | 1 | 1 | 20 | | | | | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | | 1 | 1 | 16 | | | | | | | | | | | | | | | 1 | 1 | 1 | 2 | 3 |
| | | | 1 | 1 | 27 | 60 | | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | $6.00 | 0 | 1 | 36 | 61 | | | | | | | | | | | | | | 2 | 1 | 1 | 1 | 3 |
| | | $4.50 | 0 | | | | | 1 | 14 | 48 | 18 | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | $5.99 | 0 | 1 | 27 | 2 | | | | | | | | | | | | | | 1 | 1 | 1 | 2 | 3 |
| 1 | | $9.00 | 0 | | | | | 1 | 47 | 65 | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | $9.50 | 0 | | | | | 1 | 14 | 46 | | | | | | | | | | 1 | 1 | 1 | 1 | 3 |
| | | $5.00 | 0 | | | | | 2 | | | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | $8.00 | 0 | | | | | 1 | 3 | | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | $5.99 | 0 | | | | | 1 | 9 | 2 | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | $3.00 | 0 | | | | | 1 | 12 | 59 | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | $4.50 | 0 | | | | | 2 | | | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | $8.99 | 0 | | | | | 1 | 4 | 65 | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | $6.00 | 0 | | | | | 1 | 36 | 46 | 33 | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | $8.99 | 0 | | | | | 1 | 48 | | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | | 1 | | | | | 1 | 3 | 7 | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | $5.00 | 0 | 1 | 14 | 45 | | | | | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| 1 | | | 1 | | | | | 1 | | | | | | | | | 1 | | 1 | 1 | 1 | 1 | 2 |

| | | Price | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $8.00 | 0 | 2 | | | | | | | | | | | 1 | 1 | 1 | 2 |
| | | $5.99 | 0 | | | | | | 1 | 18 | 65 | | | | 1 | 1 | 1 | 2 |
| | | | 1 | 3 | | | | | | | | | | | 1 | 1 | 1 | 2 |
| | | | 1 | | | | | | 2 | | | | | | 1 | 1 | 2 | 1 |
| 61 | | $7.99 | 0 | 1 | 9 | 27 | 53 | | | | | | | | 1 | 1 | 1 | 3 |
| | | $8.00 | 0 | 1 | 28 | 42 | 14 | 58 | 27 | 37 | | | | | 1 | 1 | 1 | 3 |
| | | $6.99 | 0 | 1 | 19 | 28 | 31 | | | | | | | | 1 | 1 | 1 | 2 |
| | | $5.50 | 0 | | | | | | 1 | 18 | 50 | | | | 1 | 1 | 1 | 2 |
| | | $5.50 | 0 | | | | | | 1 | 28 | 47 | | | | 1 | 1 | 2 | 3 |
| | | $7.00 | 0 | | | | | | 1 | 14 | | | | | 1 | 1 | 2 | 2 |
| | | $8.00 | 0 | 1 | 7 | 15 | | | 2 | | | | | | 1 | 1 | 2 | 1 |
| 1 | | $4.00 | 0 | | | | | 1 | | | | | | | 1 | 1 | 1 | 4 |
| | | | 1 | 1 | | | | | | | | | | | 1 | 1 | 1 | 3 |
| 1 | | $8.00 | 0 | 1 | 3 | 27 | | | | | | | | | 1 | 1 | 1 | 3 |
| | | $8.00 | 0 | 1 | 3 | 47 | | | | | | | | | 1 | 1 | 1 | 2 |
| | | $5.00 | 0 | | | | | | 2 | | | | | | 1 | 2 | 1 | 2 |
| | | $4.50 | 0 | 1 | 36 | 3 | | | | | | | | | 1 | 1 | 1 | 4 |
| | | $5.00 | 0 | | | | | | 2 | | | | | | 2 | 1 | 1 | 3 |
| | | $5.00 | 0 | | | | | | 2 | | | | | | 1 | 1 | 2 | 3 |
| | | $9.00 | 0 | | | | | | 1 | 1 | 7 | | | | 1 | 2 | 2 | 1 |
| | | $7.00 | 0 | 1 | 18 | 36 | 45 | | | | | | | | 1 | 1 | 1 | 2 |
| | | $7.99 | 0 | 1 | 16 | 38 | | | | | | | | | 1 | 1 | 2 | 2 |
| | | $6.00 | 0 | | | | | | 1 | 27 | 44 | 48 | | | 1 | 1 | 1 | 2 |
| | | $8.00 | 0 | 1 | 16 | 36 | | | | | | | | | 1 | 2 | 1 | 3 |
| | | $4.00 | 0 | 1 | 25 | 14 | | | | | | | | | 1 | 1 | 1 | 2 |
| | | $3.50 | 0 | 1 | | | | 1 | | | | | | | 1 | 2 | 1 | 4 |
| | | $2.98 | 0 | 1 | 1 | 58 | | | | | | | | | 1 | 1 | 2 | 4 |
| | | $8.00 | 0 | | | | | | 1 | 3 | | | | | 1 | 1 | 1 | 3 |
| | | $7.99 | 0 | 2 | | | | | | | | | | | 1 | 1 | 1 | 2 |
| 1 | | $5.20 | 0 | 1 | 7 | 39 | 27 | | | | | | | | 1 | 1 | 2 | 4 |
| | | $5.00 | 0 | 2 | | | | | | | | | | | 1 | 1 | 2 | 3 |
| | | $3.50 | 0 | | | | | | 1 | 23 | 14 | | | | 1 | 1 | 2 | 2 |
| | | $5.75 | 0 | | | | | | 1 | 7 | 62 | | | | 1 | 1 | 1 | 3 |
| | | $5.30 | 0 | | | | | | 1 | 47 | 65 | | | | 1 | 2 | 1 | 1 |
| | | $3.00 | 0 | | | | | | 1 | 22 | 7 | | | | 1 | 1 | 1 | 1 |
| | | $9.99 | 0 | | | | | | 1 | 22 | | | | | 1 | 1 | 1 | 2 |
| | | $3.25 | 0 | | | | | | 2 | | | | | | 1 | 1 | 1 | 4 |
| | | $5.99 | 0 | 1 | 36 | 2 | | | | | | | | | 1 | 2 | 2 | 2 |
| | | | 1 | | | | | | 1 | 47 | 19 | 7 | 53 | | 1 | 1 | 2 | 2 |
| 58 | 1 | | 1 | | | | | | 1 | 42 | 58 | | | 1 | 1 | 1 | 2 | 2 |
| | | $8.10 | 0 | | | | | | 1 | 11 | 8 | | | | 1 | 1 | 1 | 2 |
| | | $8.00 | 0 | | | | | | 1 | 25 | 18 | | | | 1 | 1 | 1 | 2 |
| 48 | | $3.75 | 0 | 1 | 4 | | | | | | | | | | 1 | 1 | 1 | 4 |
| | 1 | $8.10 | 0 | | | | | | 1 | | | | | 1 | 1 | 1 | 2 | 4 |
| | | | 1 | 2 | | | | | | | | | | | 1 | 1 | 2 | 2 |
| | | | 1 | 1 | 18 | 26 | | | | | | | | | 1 | 1 | 2 | 2 |
| | | $9.99 | 0 | 1 | 44 | 26 | 10 | 62 | | | | | | | 1 | 1 | 2 | 3 |
| | | $8.00 | 0 | | | | | | 1 | 3 | 47 | | | | 1 | 1 | 1 | 2 |
| | | $8.00 | 0 | | | | | | 1 | 8 | | | | | 1 | 1 | 2 | 2 |
| 1 | | $7.76 | 0 | 1 | 27 | 65 | 39 | | | | | | | | 1 | 2 | 2 | 4 |
| | | $5.00 | 0 | 1 | 38 | | | | | | | | | | 1 | 2 | 2 | 1 |
| | | | 1 | 1 | 12 | 27 | | | | | | | | | 1 | 1 | 1 | 4 |
| | | $6.00 | 0 | | | | | | 1 | 47 | | | | | 2 | 2 | 1 | 1 |
| | | | 1 | | | | | | 2 | | | | | | 1 | 1 | 1 | 2 |
| | | $7.80 | 0 | | | | | | 2 | | | | | | 1 | 1 | 2 | 2 |
| | | $9.00 | 0 | | | | | | 1 | 9 | | | | | 1 | 1 | 1 | 2 |
| | | $7.00 | 0 | | | | | | 2 | | | | | | 1 | 1 | 2 | 2 |
| | | $5.00 | 0 | 2 | | | | | | | | | | | 2 | 2 | 1 | 2 |
| | | $6.00 | 0 | 2 | | | | | | | | | | | 1 | 1 | 1 | 2 |
| | | $7.00 | 0 | 1 | 14 | | | | | | | | | | 2 | 2 | 1 | 3 |
| | | $4.10 | 0 | 1 | 4 | | | | | | | | | | 1 | 1 | 2 | 3 |
| 1 | | | 1 | 1 | | | | 1 | | | | | | | 1 | 1 | 1 | 2 |
| | | $8.59 | 0 | | | | | | 2 | | | | | | 1 | 1 | 2 | 3 |
| | | | 1 | | | | | | 2 | | | | | | 1 | 1 | 2 | 5 |
| | | $9.99 | 0 | | | | | | 1 | 20 | 18 | | | | 1 | 1 | 1 | 3 |
| | | | 1 | | | | | | 1 | 13 | | | | | 1 | 1 | 1 | 4 |
| | | $7.00 | 0 | 3 | | | | | | | | | | | 1 | 1 | 1 | 3 |
| | | $5.00 | 0 | 14 | | | | | | | | | | | 1 | 1 | 1 | 2 |
| 42 | 51 | 63 | $6.45 | 0 | 1 | 3 | 9 | 38 | 8 | | | | | | 1 | 1 | 2 | 5 |
| | | $5.00 | 0 | 1 | 41 | 1 | 38 | | | | | | | | 1 | 1 | 1 | 2 |
| | | $4.00 | 0 | | | | | | 2 | | | | | | 1 | 1 | 1 | 1 |
| | | $6.00 | 0 | 2 | | | | | | | | | | | 2 | 2 | 1 | 2 |
| | | $6.00 | 0 | 1 | 3 | | | | | | | | | | 1 | 2 | 1 | 3 |
| | | $9.00 | 0 | 1 | 4 | | | | | | | | | | 1 | 1 | 1 | 1 |
| | | $9.00 | 0 | 1 | 19 | 4 | 23 | | | | | | | | 1 | 2 | 1 | 3 |
| | | $6.00 | 0 | | | | | | 3 | | | | | | 1 | 1 | 2 | 1 |
| | | $7.59 | 0 | 1 | 57 | | | | | | | | | | 1 | 1 | 1 | 2 |
| | | $9.99 | 0 | 1 | 16 | 25 | | | | | | | | | 1 | 1 | 2 | 2 |
| | | $7.00 | 0 | 1 | 36 | 1 | | | | | | | | | 1 | 1 | 1 | 2 |
| | | $2.99 | 0 | | | | | | 1 | 12 | | | | | 1 | 1 | 1 | 2 |
| | | $4.99 | 0 | | | | | | 1 | 26 | 48 | 34 | | | 1 | 1 | 1 | 2 |
| | | | 1 | | | | | | 1 | 25 | 10 | | | | 1 | 1 | 2 | 2 |
| | | $6.00 | 0 | | | | | | 3 | | | | | | 1 | 2 | 1 | 3 |
| | | $6.00 | 0 | 2 | | | | | | | | | | | 1 | 1 | 2 | 3 |
| | | $7.50 | 0 | | | | | | 1 | 3 | 7 | | | | 1 | 1 | 1 | 1 |
| | | $7.00 | 0 | 3 | | | | | | | | | | | 1 | 1 | 2 | 2 |
| | | $9.00 | 0 | 1 | 2 | | | | | | | | | | 2 | 1 | 2 | 2 |
| | | $9.99 | 0 | | | | | | 1 | 17 | | | | | 1 | 1 | 1 | 2 |
| | | $6.95 | 0 | | | | | | 1 | 24 | 3 | 16 | | | 1 | 1 | 2 | 4 |

n=606

| | | Price | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $6.00 | 0 | 1 | 58 | 26 | 18 | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 4 |
| | | $6.00 | 0 | 1 | 36 | 2 | | | | | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | $8.00 | 0 | 1 | 14 | | | | | | | | | | | | | | | 1 | 1 | 1 | 2 | 1 |
| | | $7.50 | 0 | | | | | | 3 | | | | | | | | | | | 2 | 2 | 2 | 1 | 1 |
| 54 | | $6.00 | 0 | | | | | | 1 | 47 | 27 | 50 | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | $5.99 | 0 | 1 | 26 | 14 | 32 | | | | | | | | | | | | 1 | 1 | 1 | 1 | 4 |
| | | $7.99 | 0 | 1 | 56 | | | | | | | | | | | | | | 1 | 1 | 1 | 2 | 1 |
| | | $6.75 | 0 | | | | | 1 | 36 | 3 | 43 | 65 | 24 | 44 | 50 | 49 | 34 | 62 | 1 | 1 | 1 | 1 | 4 |
| | | $6.50 | 0 | | | | | 1 | 24 | 26 | | | | | | | | | 1 | 1 | 2 | 2 | 2 |
| | | | | | | | | 1 | 48 | 60 | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | $9.99 | 0 | 1 | 1 | | | | | | | | | | | | | | 1 | 2 | 1 | 1 | 2 |
| | | $8.00 | 0 | 1 | 42 | 3 | 28 | 51 | | | | | | | | | | | 1 | 1 | 2 | 1 | 1 |
| | | | 1 | 1 | 24 | 22 | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 |
| 38 | | $6.00 | 0 | 1 | 3 | 7 | 36 | 27 | 51 | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | $9.99 | 0 | | | | | | 3 | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| 34 | | $7.99 | 0 | | | | | | 2 | | | | | | | | | | 1 | 1 | 2 | 2 | 2 |
| | | $8.99 | 0 | 1 | 11 | 5 | | | | | | | | | | | | | 1 | 1 | 1 | 2 | 5 |
| | | $8.00 | 0 | | | | | 1 | 23 | 44 | | | | | | | | | 1 | 1 | 1 | 2 | 4 |
| | | | 1 | | | | | 1 | 3 | 6 | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | $8.00 | 0 | | | | | 1 | 38 | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | $9.95 | 0 | | | | | 1 | 65 | 47 | 48 | | | | | | | | 1 | 1 | 1 | 1 | 1 |
| | | | 1 | 2 | | | | | | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | 1 | $9.00 | 0 | 1 | | | | | | | | | | | | | | | 3 | 3 | 2 | 2 | 3 |
| | | | 1 | 1 | 48 | 58 | 20 | | | | | 1 | | | | | | | 1 | 1 | 1 | 2 | 3 |
| | | | 1 | | | | | | 2 | | | | | | | | | | 1 | 1 | 1 | 2 | 4 |
| | | $5.00 | 0 | 1 | 23 | 65 | 22 | 20 | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 |
| | | | 1 | 1 | 27 | 58 | 65 | | | | | | | | | | | | 1 | 1 | 1 | 1 | 1 |
| | | $7.99 | 0 | | | | | 1 | 23 | 1 | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | $8.00 | 0 | | | | | 1 | 50 | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | $9.50 | 0 | 3 | | | | | | | | | | | | | | | 1 | 1 | 2 | 2 | 2 |
| | | $9.99 | 0 | | | | | 1 | 1 | 50 | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | $5.99 | 0 | | | | | 1 | 12 | 49 | 65 | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | $6.00 | 0 | 1 | 17 | 34 | 29 | | | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | $8.50 | 0 | 1 | 24 | | | | | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | 1 | $8.97 | 0 | 1 | | | | | | | | 1 | | | | | | | 1 | 1 | 1 | 2 | 5 |
| | | $1.75 | 0 | | | | | 1 | 5 | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | $9.00 | 0 | | | | | 1 | 14 | 26 | 65 | | | | | | | | 1 | 1 | 1 | 1 | 1 |
| | | | 1 | 1 | 38 | 58 | | | | | | | | | | | | | 1 | 1 | 2 | 1 | 3 |
| | | | 1 | | | | | 2 | | | | | | | | | | | 1 | 2 | 2 | 2 | 2 |
| | | $3.50 | 0 | | | | | 1 | 3 | 26 | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | | 1 | 1 | 56 | | | | | | | | | | | | | | 1 | 2 | 2 | 2 | 3 |
| | 1 | $6.85 | 0 | | | | | 1 | 12 | 40 | | | | | | | | | 2 | 2 | 2 | 2 | 4 |
| | | $6.00 | 0 | | | | | 1 | 38 | 47 | | | | | | | | | 1 | 1 | 1 | 1 | 3 |
| | | $9.99 | 0 | 1 | 18 | 50 | 36 | | | | | | | | | | | | 2 | 2 | 2 | 2 | 2 |
| | | $6.00 | 0 | 2 | | | | | | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | $5.75 | 0 | 1 | 43 | 1 | 34 | | | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | $6.50 | 0 | 1 | 9 | | | | | | | | | | | | | | 2 | 2 | 1 | 1 | 2 |
| | | | 1 | | | | | 1 | 25 | | | | | | | | | | 1 | 1 | 1 | 2 | 4 |
| | 1 | $7.50 | 0 | | | | | 3 | | | | | | | | | | | 1 | 1 | 1 | 2 | 3 |
| | | $5.75 | 0 | | | | | 1 | 45 | 26 | 4 | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| 52 | | $8.99 | 0 | 1 | 18 | 26 | 27 | 44 | | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| 48 | | $7.00 | 0 | | | | | 1 | 7 | 5 | 37 | | | | | | | | 1 | 1 | 1 | 1 | 4 |
| | | $9.95 | 0 | 1 | 3 | 14 | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | | 1 | | | | | 1 | 18 | 47 | 50 | | | | | | | | 1 | 1 | 2 | 2 | 2 |
| | | $6.00 | 0 | 1 | 2 | | | | | | | | | | | | | | 1 | 1 | 1 | 2 | 5 |
| | | $4.99 | 0 | 1 | 22 | | | 1 | 23 | 1 | 6 | | | | | | | | 2 | 2 | 1 | 2 | 3 |
| | | $6.00 | 0 | 1 | 22 | | | 1 | 7 | 18 | 25 | | | | | | | | 1 | 1 | 2 | 2 | 2 |
| | | $5.99 | 0 | | | | | 1 | 18 | 59 | | | | | | | | | 1 | 1 | 2 | 2 | 3 |
| | | | 1 | | | | | | | | | | | | | | | | 1 | 1 | 2 | 2 | 5 |
| | | $6.99 | 0 | 1 | 4 | 22 | 48 | | | | | | | | | | | | 1 | 1 | 1 | 2 | 2 |
| | | | | 1 | 14 | 28 | 10 | | | | | | | | | | | | 1 | 1 | 1 | 2 | 3 |
| | | $9.95 | 0 | | | | | 1 | 22 | | | | | | | | | | 1 | 1 | 1 | 2 | 3 |
| | | $6.00 | 0 | 3 | | | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 4 |
| | | $9.80 | 0 | | | | | 1 | 7 | | | | | | | | | | 1 | 1 | 1 | 1 | 2 |
| | | $5.99 | 0 | 1 | 65 | | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 4 |
| | | | 1 | | | | | 1 | 26 | | | | | | | | | | 2 | 1 | 1 | 2 | 4 |
| | | $4.20 | 0 | | | | | 1 | 12 | 55 | | | | | | | | | 1 | 1 | 1 | 1 | 4 |
| | | $9.99 | 0 | 1 | 36 | 25 | | | | | | | | | | | | | 1 | 1 | 1 | 1 | 4 |

n=606

# EXHIBIT H

TRG 20065 – Food Survey – Final Codes

October 21, 2020

**q210/q215 : Reasons for buying**

**Taste/Flavor (Net)**
001  Like/good taste/flavor/tastes good
002  Better taste/better taste than other options/products/the best tasting
003  Other Taste/Flavor Mentions (List)

**Health (Net)**
004  Healthy
005  Healthier/healthier than other options
006  Other Health Mentions (List)

**Nutrition (Net)**
**Protein (SubNet)**
007  Protein/protein content/good source of protein (Unspec)
008  High protein/protein rich
009  Other Protein Mentions (List)

**Miscellaneous Nutrition**
010  Nutritious/good nutrition/good nutritional value
011  Carbohydrates/good carbohydrate content (All Mentions)
012  Calories/good calorie content (All Mentions)
013  Other Miscellaneous Nutrition Mentions (List)

**Good For You (Net)**
014  Good for you

**Energy Benefits (Net)**
016  Gives/provides energy/good energy/an energy boost
017  High energy/provides/gives a lot/plenty/extra of energy
018  Long lasting/sustained energy/gives energy throughout the day
019  Quick/fast/instant energy/quick boost of energy/quick pick me up
020  Other Energy Benefits Mentions (List)

**Ingredients (Net)**
021  Like/good ingredients/quality ingredients
022  Low/lower in sugar
023  Natural/contains natural ingredients
024  Vegan
025  Other Ingredients Mentions (List)

**Ease/Convenience (Net)**
026  Easy/easy to eat
027  Quick/fast/good when you're in a hurry
028  Good for on the go/grab and go/portable
029  Other Ease/Convenience Mentions (List)

TRG 20065 – Food Survey – Final Codes

October 21, 2020

**Variety (Net)**
030  Like/good flavors/varieties
031  Good/wide variety/flavor selection/a lot of flavors
032  Like the flavor/bought for the flavor/variety offered/available
033  Like the nut butter flavors/varieties (peanut butter, hazelnut)
034  Other Variety Mentions (List)

**Usage (Net)**
**Meal Replacement (SubNet)**
035  Good for a meal replacement
036  Good for breakfast
037  Other Meal Replacement Mentions (List)

**Miscellaneous Usage**
038  Good snack/makes a good snack
039  Good for outdoor activities: hiking, biking, etc.
040  Good for workouts/exercise/as a pre-workout/post-workout
041  Other Miscellaneous Usage Mentions (List)

**Packaging (Net)**
042  Like/good packaging (Unspec)
043  Like look/appearance of packaging (All Mentions)
044  Other Packaging Mentions (List)

**Cost/Economy (Net)**
045  Good/reasonable price/cost
046  Cheap/inexpensive/low cost
047  Was on sale/often find them on sale
048  Had a coupon
049  Other Cost/Economy Mentions (List)

**Brand Reputation (Net)**
050  Like the brand/Clif brand/it's a good brand
051  Well known/familiar brand
052  Trust brand/reliable brand
053  Other Brand Reputation Mentions (List)

**General Appeal (Net)**
054  Like/enjoy them/they're good
055  My family likes/eats it/requested it
056  My child/children like/eat it/requested it
057  Other General Appeal Mentions (List)

TRG 20065 – Food Survey – Final Codes

October 21, 2020

**Miscellaneous**

058  Looked good/looked appetizing/appealing
059  To try it/wanted to try it
060  Was hungry
061  Filling/satisfying/curbs my hunger
062  Good/high quality
063  Like the texture/consistency (All Mentions)
064  Like/good size (All Mentions)
065  New/different
066  Availability/readily/easily available/easy to find in stores/available at (specific) store/where I shop
067  Was recommended to me/have heard good things about it
068  Have bought/had them before/buy/eat them now/often
069  Have seen/like their advertising/commercials/marketing
070  Other Miscellaneous Mentions (List)

071  Nothing
072  Don't Know

**q220/q225 : Statements Labels Taglines**

**Graphic Elements (Net)**
**Color (SubNet)**
**Specific Color (Sub-SubNet)**
001  Blue
002  Red
003  Other Specific Color Mentions (List)

**Miscellaneous Color**
004  Color/package color (Unspec)
005  Colorful/bright/vibrant color(s)
006  Color of lettering/writing
007  Other Miscellaneous Color Mentions (List)

**Mountain/Cliff (SubNet)**
008  Picture of mountain/cliff (Unspec)
009  Man climbing a cliff/mountain/a mountain climber/rock climber
010  Man hanging off a cliff/a cliff hanger
011  Other Mountain/Cliff Mentions (List)

**Miscellaneous Graphic Elements**
012  Picture (Unspec)
013  Picture of professional/famous athlete/athlete endorsed: Megan Rapinoe, Venus Williams, Lakey Peterson
014  The logo/Clif bar logo
015  The lettering/font/type style (All Mentions)
016  Other Miscellaneous Graphic Elements Mentions (List)

**Tag Line (Net)**
017  Feed your adventure
018  Make it good
019  Nutrition for sustained energy
020  Other Tag Line Mentions (List)

**Product Information (Net)**
**Health (SubNet)**
021  Healthy

**Nutrition (SubNet)**
**Protein (Sub-SubNet)**
023  Protein/protein content (Unspec)
024  High in protein
025  Other Protein Mentions (List)

**Calories (Sub-SubNet)**
026  Calories/calorie count
027  Other Calories Mentions (List)

TRG 20065 – Food Survey – Final Codes

October 21, 2020

**Miscellaneous Nutrition**
028  Nutrition/nutritional value/nutrition information/label
029  Other Miscellaneous Nutrition Mentions (List)


**Energy Benefits (SubNet)**
030  Energy/gives you energy
031  Sustained energy
032  Energy bar
033  Other Energy Benefits Mentions (List)

**Ingredients (SubNet)**
**Organic (Sub-SubNet)**
034  Organic
035  Organic oats/organic rolled oats
036  Other Organic Mentions (List)

**Miscellaneous Ingredients**
037  Ingredients/listed the ingredients (Unspec)
038  Natural/all-natural ingredients
039  Non-GMO/GMO free
040  Other Miscellaneous Ingredients Mentions (List)


**Variety (SubNet)**
041  Said the flavor/variety (Unspec)
042  Chocolate chip flavor/variety
043  Chocolate Brownie flavor/variety
044  Peanut Butter/Crunchy Peanut Butter flavor/variety
045  White Chocolate and Macadamia Nut flavor/variety
046  Other Variety Mentions (List)

**Miscellaneous Product Information**
047  Other Miscellaneous Product Information Mentions (List)


**Miscellaneous**
048  The name/brand name/Clif/Clif bar
049  Environmental/sustainability efforts by the company/planting 1 million trees
050  Story/back story/history behind the brand/product
051  Limited edition/special edition packaging
052  Design of package
053  Eye catching/package stands out/gets your attention
054  Price mentions: good price, on sale, etc.
055  Other Miscellaneous Mentions (List)

056  Nothing
057  Don't Know

TRG 20065 – Food Survey – Final Codes

October 21, 2020

**q230/q235 : Like Most**

**Taste/Flavor (Net)**
**Sweetness (SubNet)**
001  Sweet/sweet taste/like the sweetness
002  Other Sweetness Mentions (List)

**Miscellaneous Taste/Flavor**
003  Like/good taste/flavor/tastes good
004  Tastes better than other protein bars/doesn't have typical protein bar taste
005  Other Miscellaneous Taste/Flavor Mentions (List)

**Texture/Consistency (Net)**
006  Like texture/consistency (Unspec)
007  Chewy/like the chewiness
008  Crunchy/crispy
009  Other Texture/Consistency Mentions (List)

**Health/Nutrition (Net)**
010  Healthy
011  Healthier than others/more healthy/a healthier choice
012  Healthy ingredients [DN with Ingredients]
013  Other Health Mentions (List)

**Nutrition (Net)**
**Protein (SubNet)**
014  Protein/protein content (Unspec)
015  High protein/protein rich
016  Other Protein Mentions (List)

**Calories (SubNet)**
017  Calories/calorie content (Unspec)
018  Calorie dense/high in calories
019  Other Calories Mentions (List)

**Miscellaneous Nutrition**
020  Nutritious/good nutrition/good nutritional value
021  Nutrients/provides nutrients/good amount of nutrients
022  Other Miscellaneous Nutrition Mentions (List)

**Good For You (Net)**
023  Good for you
024  Other Good For You Mentions (List)

**Energy Benefits (Net)**
025  Gives/provides energy/an energy boost
026  Long lasting/sustained energy/gives energy throughout the day
027  Other Energy Benefits Mentions (List)

TRG 20065 – Food Survey – Final Codes

October 21, 2020

**Ingredients (Net)**
028  Like/good ingredients
029  Natural/natural ingredients/no artificial ingredients
030  Organic
031  Low/less sugar/not too much sugar
032  Other Ingredients Mentions (List)

**Size/Shape (Net)**
033  Like/good size/serving size (Unspec)
034  Small/compact
035  Other Size/Shape Mentions (List)

**Ease/Convenience (Net)**
036  Convenient
037  Easy/easy to eat
038  Quick/fast/good when you're in a hurry
039  Not messy
040  Good for on the go/grab and go/portable
041  Other Ease/Convenience Mentions (List)

**Variety (Net)**
042  Like/good flavors/varieties
043  Good/wide variety/amount of flavors/a lot of varieties to choose from
044  Different/unique flavors/varieties
045  Like the chocolate chip flavor/variety
046  Other Variety Mentions (List)

**Packaging (Net)**
047  Like/good packaging
048  Other Packaging Mentions (List)

**Cost/Economy (Net)**
049  Good/reasonable price/cost
050  Cheap/inexpensive/low price
051  Good value
052  Other Cost/Economy Mentions (List)

**Usage (Net)**
053  Good for a snack/makes a good snack
054  Good as a meal replacement
055  Other Usage Mentions (List)

**General Appeal (Net)**
056  Kids like it/is kid-friendly
057  Other General Appeal Mentions (List)

TRG 20065 – Food Survey – Final Codes

October 21, 2020

**Miscellaneous**
058  Good/looks good/sounds good
059  Good/high quality
060  Filling/satisfying/curbs my hunger
061  Availability/readily/easily available/easy to find in stores
062  Good/like the brand/reputable brand/trust the brand (All Mentions)
063  Sturdy/won't fall apart/get crushed/broken/melted/ruined (in your bag/pocket)
064  Other Miscellaneous Mentions (List)

065  Nothing
066  Don't Know

TRG 20065 – Food Survey – Final Codes

October 21, 2020

**q240/q245 : Like Least**

**Taste/Flavor (Net)**
001  Dislike taste/flavor/doesn't taste good (Unspec)
002  Dislike/has an aftertaste
003  Bland/lacks taste/not flavorful enough
004  Too sweet
005  Other Taste/Flavor Mentions (List)

**Texture/Consistency (Net)**
006  Dislike texture/consistency (Unspec)
007  Chewy/too chewy/too hard to chew
008  Hard/too hard
009  Dry/too dry
010  Sticky/too sticky/sticks to teeth
011  Other Texture/Consistency Mentions (List)

**Health (Net)**
012  Not too healthy/only somewhat healthy/could be healthier
013  Other Health Mentions (List)

**Nutrition (Net)**
014  Dislike carb content/too high in carbohydrates
015  Dislike calorie content/too high in calories
016  Other Nutrition Mentions (List)

**Ingredients (Net)**
**Sugar (SubNet)**
017  Sugar/dislike sugar content (Unspec)
018  High in sugar/too much sugar
019  Other Sugar Mentions (List)

**Miscellaneous Ingredients**
020  Other Miscellaneous Ingredients Mentions (List)

**Variety (Net)**
021  Dislike some flavors/certain flavors/don't like all of the flavors
022  Not enough flavors/need more flavors/varieties
023  Other Variety Mentions (List)

**Cost/Economy (Net)**
024  Dislike price/cost/too expensive
025  More expensive than others brands/products
026  Other Cost/Economy Mentions (List)

**Miscellaneous**
027  Dislike size/shape (All Mentions)
028  Dislike the packaging (All Mentions)
029  Not good/wide availability/difficult to find/find the flavors I want
030  Other Miscellaneous Mentions (List)

031  Nothing
032  Don't Know

**q290/q295 : Reasons for PI**

**Positive (Grand Net)**
**Taste/Flavor (Net)**
001  Like/good taste/flavor/tastes good
002  Other Taste/Flavor Mentions (List)

**Health (Net)**
003  Healthy/good for you
004  Other Health Mentions (List)

**Nutrition (Net)**
**Protein (SubNet)**
005  Protein/protein content (Unspec)
006  Good source of protein
007  Good/decent/fair amount of protein
008  High protein/protein rich/packed with protein
009  9 grams of protein
010  Other Protein Mentions (List)

**Miscellaneous Nutrition**
011  Nutritious/good nutrition/good nutritional value
012  Calorie count (All Mentions)
013  Other Miscellaneous Nutrition Mentions (List)

**Good For You (Net)**
014  Good for you
015  Other Good For You Mentions (List)

**Energy Benefits (Net)**
016  Gives/provides energy/good energy/a boost of energy
017  Sustained/long lasting energy/sustained energy throughout the day
018  Energy for adventure/energy for adventurous pursuits
019  Energy bar
020  Other Energy Benefits Mentions (List)

**Ingredients (Net)**
**Organic (SubNet)**
021  Organic
022  Organic oats/organic rolled oats
023  Other Organic Mentions (List)

**Miscellaneous Ingredients**
024  Good ingredients (Unspec)
025  Non-GMO
026  Like/contains chocolate/chocolate chips
027  Like/contains oats/rolled oats
028  Other Miscellaneous Ingredients Mentions (List)

TRG 20065 – Food Survey – Final Codes

October 21, 2020

**Ease/Convenience (Net)**
029  Good for on the go/grab and go/portable
030  Quick/fast
031  Other Ease/Convenience Mentions (List)

**Variety (Net)**
032  Like/good flavors/varieties
033  Like the flavor/variety/it's my favorite/one of my favorite flavors/varieties
034  Like chocolate chip flavor/variety
035  Other Variety Mentions (List)

**Packaging (Net)**
**Appearance of Packaging (SubNet)**
036  Attractive packaging/package looks good
037  Like artwork/design/graphics on package
038  Like colors of packaging (All Mentions)
039  Other Appearance of Packaging Mentions (List)

**Miscellaneous Packaging**
040  Like packaging (Unspec)
041  Like quantity/(specific) amount in package
042  Other Miscellaneous Packaging Mentions (List)

**Cost/Economy (Net)**
043  Good/reasonable price/cost
044  Other Cost/Economy Mentions (List)

**Usage (Net)**
045  Good for a snack/makes a good snack
046  Good as a meal replacement
047  Good as a treat
048  Good for outdoor activities: biking, hiking, etc.
049  Good for exercise/working out/as a pre-/post-workout
050  Other Usage Mentions (List)

**Brand Heritage/Reputation (Net)**
051  Like/good brand/like Clif
052  Like the back story/story behind the company/product
053  Other Brand Heritage/Reputation Mentions (List)

**General Appeal (Net)**
054  Family/whole family likes it/eats it
055  Kids like it/eat it
056  Other General Appeal Mentions (List)

TRG 20065 – Food Survey – Final Codes

October 21, 2020

**Miscellaneous Positive**
057  Like/enjoy them/they're good/good product
058  Use/buy them now/have bought before/eat them (often)
059  Curious/would like to try
060  Filling/satisfying/curbs my hunger
061  Good availability/easy to find in stores/where I shop
062  Will need it/need to stock up/am running low/like to keep a supply on hand
063  Meets my needs/fits my lifestyle/has what I'm looking for
064  Other Miscellaneous Positive Mentions (List)


**Negative (Grand Net)**
**Nutrition (Net)**
065  High in carbs/a lot/too many carbs/45 grams of carbs
066  High in calories/a lot/too many calories/250 calories
067  Not enough protein/too low in protein/only 9 grams of protein
068  Other Nutrition Mentions (List)

**Ingredients (Net)**
069  Contains too much sugar/too much added sugar/high sugar content
070  Other Ingredients Mentions (List)

**Miscellaneous Negative**
071  Dislike (specific) variety/prefer other varieties/flavors
072  Dislike taste (All Mentions)
073  Other Miscellaneous Negative Mentions (List)


**Neutral (Grand Net)**
074  Price concerns: depends on price, sales, coupons, etc.
075  Depends on need/if I need some/if I run out
076  Depends on my mood/if I'm in the mood for it/have a craving for it
077  Depends on flavor/flavors available/if I can find a flavor I want
078  Depends on availability/what else is available
079  Have some already/on hand/don't need more at the moment
080  Don't buy/eat often/only eat/use occasionally
081  Other Neutral Mentions (List)

082  Nothing
083  Don't Know

**q300/q310 : Influential factors**

**Taste/Flavor (Net)**
001  Taste/flavor (Unspec)
002  Other Taste/Flavor Mentions (List)

**Health (Net)**
003  Healthy/healthiness/health benefits
004  Other Health Mentions (List)

**Nutrition (Net)**
**Protein (SubNet)**
005  Protein/protein content/amount/grams of protein
006  High protein
007  9 grams of protein

**Carbohydrates (SubNet)**
009  Carbs/carb content/amount/grams of carbs
010  Low/lower carbs
011  Other Carbohydrates Mentions (List)

**Calories (SubNet)**
012  Calories/calorie count
013  Other Calories Mentions (List)

**Fat (SubNet)**
014  Fat/fat content/amount/grams of fat
015  Other Fat Mentions (List)

**Fiber (SubNet)**
016  Fiber/fiber content/amount/grams of fiber
017  Other Fiber Mentions (List)

**Miscellaneous Nutrition**
018  Nutrition/nutritional value/nutrition information
019  Nutrients/nutrients provided
020  Other Miscellaneous Nutrition Mentions (List)

**Good For You (Net)**
021  Good for you
022  Other Good For You Mentions (List)

**Energy Benefits (Net)**
023  Energy
024  Long lasting/sustained energy/keeps me energized
025  Energy bar
026  Other Energy Benefits Mentions (List)

TRG 20065 – Food Survey – Final Codes

October 21, 2020

**Ingredients (Net)**
**Sugar (SubNet)**
027  Sugar/sugar content/amount/grams of sugar
028  Low/lower/less sugar
029  Other Sugar Mentions (List)

**Organic (SubNet)**
030  Organic ingredients
031  Organic oats/organic rolled oats

**Miscellaneous Ingredients**
033  Ingredients (Unspec)
034  Non-GMO
035  Natural ingredients/no/less artificial ingredients
036  Less/fewer/limited ingredients/not a long ingredient list
037  Like/contains chocolate/chocolate chips
038  Other Miscellaneous Ingredients Mentions (List)

**Variety (Net)**
039  Flavors/varieties/flavor selection
040  Chocolate chip flavor/variety
041  Other Variety Mentions (List)

**Cost/Economy (Net)**
042  Price/cost
043  Sales/if it's on sale
044  Coupons/if I have a coupon
045  Other Cost/Economy Mentions (List)

**Packaging (Net)**
**Appearance of Packaging (SubNet)**
046  Color/colors
047  Picture/graphics
048  Other Appearance/Design of Packaging Mentions (List)

**Miscellaneous Packaging**
049  Packaging (Unspec)
050  Quantity/amount in package/6 bars per package
051  Other Miscellaneous Packaging Mentions (List)

**Ease/Convenience (Net)**
052  Convenience
053  Easy/easy to eat
054  Good for on the go/portable/easy to carry/take with you
055  Quick/fast
056  Other Ease/Convenience Mentions (List)

**Usage (Net)**
057  Good for a snack/makes a good snack
058  Other Usage Mentions (List)

**Brand Heritage/Reputation (Net)**

14

059  Brand/brand name (Unspec)
060  Trusted/reliable brand
061  Familiarity/experience with brand/product/if I've bought/tried brand in the past
062  Like back story/history of brand
063  Other Brand Heritage/Reputation Mentions (List)

**General Appeal (Net)**
064  If I like/enjoy it/if it's good
065  What my kids like/want/ask for
066  Other General Appeal Mentions (List)

**Miscellaneous**
067  Texture/mouth feel (All Mentions)
068  Filling/satisfying
069  Mood/what I'm craving/in the mood for
070  My needs/what I need at the time
071  Quality
072  Size/serving size
073  Good/wide availability/easy to find in store/(specific store) where I shop
074  Word of mouth/recommendations/reviews
075  Other Miscellaneous Mentions (List)

076  Nothing
077  Don't Know

TRG 20065 – Food Survey – Final Codes

October 21, 2020

**q330B/C/q340B/C : Meaning of term**

**Energy Benefits (Net)**
**Lasting Energy (SubNet)**
001  Keeps you energized/keeps your energy going/flowing/maintains/keeps my energy level up
002  Gives/provides sustained energy/continuous energy
003  Gives lasting/long lasting energy
004  Gives/provides/maintains/sustains energy throughout the day/all day energy
005  Other Lasting Energy Mentions (List)

**Energy for Activities (SubNet)**
006  Energy for adventure/for your adventures
007  Energy for activities/energy for being active/sustained activity
008  Energy for outdoor activities: hiking, biking, etc.
009  Energy for exercise/working out
010  Energy for work/tasks/to focus on/complete your work/tasks/goals
011  Other Energy for Activities Mentions (List)

**Miscellaneous Energy Benefits**
012  Good/better energy/good source of energy/good for energy
013  It's an energy bar
014  Gives/provides energy/gives good energy/energizes you/makes you feel energized
015  Lots of energy/more energy/extra energy/high energy
016  Provides even/steady energy/no spike/no crash and burn/no sugar rush/no sugar high then drop
017  Energy boost/gives you a boost of energy/a boost
018  Keeps you going/moving/working/you'll be able to keep going/get through your day/have endurance/stamina
019  Fuels you/your body/your muscles/provides fuel
020  Keeps you from getting tired/fatigued/worn out/keeps you alert
021  Instant energy/quick energy
022  Other Miscellaneous Energy Benefits Mentions (List)


**Filling/Satisfying (Net)**
023  Filling/fills you up/keeps you full
024  Keep you full for a long time/longer
025  Keeps you from getting hungry/controls hunger
026  Other Filling/Satisfying Mentions (List)

**Health (Net)**
027  Healthy/good for health
028  Other Health Mentions (List)

**Nutrition (Net)**
**Carbohydrates (SubNet)**
029  Contains/provides carbohydrates
030  Complex carbohydrates/not just simple carbohydrates
031  Other Carbohydrates Mentions (List)

**Calories (SubNet)**
032  High/higher calories/calorie dense
033  Other Calories Mentions (List)

TRG 20065 – Food Survey – Final Codes

October 21, 2020

**Protein (SubNet)**
034  Contains/provides protein
035  Other Protein Mentions (List)

**Miscellaneous Nutrition**
036  Nutritious/provides good nutrition/nutritional values
037  Nutrients/high in nutrients
038  Other Miscellaneous Nutrition Mentions (List)


**Good For You (Net)**
039  Good for you/good for your body
040  Other Good For You Mentions (List)

**Ingredients (Net)**
041  Ingredients (Unspec)
042  Natural/natural ingredients
043  Other Ingredients Mentions (List)

**Usage (Net)**
044  Good for a snack
045  Good for a meal/as a meal replacement
046  Good for long/busy days/long days at work
047  Good for outdoor activities: hiking, biking, etc.
048  Good for exercising/working out/as a pre-/post-workout
049  Good for when you're on the go/on the run/to take with you on the go
050  Other Usage Mentions (List)

**Good Alternative (Net)**
051  Better than energy drinks
052  Other Good Alternative Mentions (List)

**Target Audience (Net)**
053  Good for active people/people with an active lifestyle
054  Good for athletes/athletic people
055  Other Target Audience Mentions (List)

**Miscellaneous**
056  Just what it says/self-explanatory (Unspec)
057  Good/like it (Unspec)
058  Lasts/long lasting/sustained/stays with you a long/longer time/all day
059  Gives/provides strength/makes/keeps you strong/stronger/not weak
060  Brand related comments (All Mentions)
061  Good taste (All Mentions)
062  Easy/quick/convenient (All Mentions)
063  Good price/value/cost effective (All Mentions)
064  Good packaging (All Mentions)
065  Other Miscellaneous Mentions (List)

066  Nothing
067  Don't Know

# Exhibit I to
# Simonson Declaration

**Appendix G: Data Listing - Nutrition Claim Survey**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | St | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs5_9 | Qs5_10 | Qs5_11 | Qs5_12 | Qs5_13 | Qs5_14 | Qs5_15 | Qs5_16 | Qs6Index | Qs7 | Q0 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running … | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | 1 | 1 | 1 | 2 | NY | 1 | | 1 | | 1 | | 1 | 1 | | 1 | | 1 | | 1 | | | 2 | 2 | 1 1 | Clif has high quality bars to boost one's energy when it is needed | It is a healthy and filling snack item | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 1 | 1 | 4 | IA | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | 3 | 3 | 1 1 | It is made with 100% recycled materials and it is made with organic rolled oats. | It is chocolate chip flavored. There are 6 energy bars in the package. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 26 | 1 | 2 | 3 | NC | | 1 | 1 | | | 1 | | | | | 1 | | | | | | | 1 | 1 | 1 1 | A natural, Non-GMO Bar that is delicious and with enough protein to keep me | That it is delicious | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 28 | 2 | 2 | 2 | NC | | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | | | | | 1 | 1 | 1 1 | 9g of protein, non-gmo, chocolate chip | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 | 1 | 2 | 3 | FL | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 1 | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | 2 | 2 | 2 | CA | | 1 | | | 1 | | 1 | 1 | 1 | | 1 | 1 | | | | | | 3 | 3 | 1 1 | That these are chocolate chip energy bars that are made with organic rolled oats and that are only 250 Calories | That it's a family company that has a lot of history | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 115 | 2 | 2 | 4 | NY | | 1 | 1 | | | 1 | | | 1 | 1 | 1 | 1 | | | | | | 4 | 4 | 1 1 | Healthy, nutritious energy bar with an interesting history. | High protein, non GMO, recycled packaging. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 144 | 2 | 2 | 3 | TX | | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | | | | | 2 | 2 | 1 1 | The packaging is environment friendly and is made from 100% recycled materials | It is made from recyclable material and the complete nutrition facts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 147 | 1 | 2 | 3 | MN | | 1 | 1 | | | 1 | | | | | | | | | | | | 1 | 1 | 1 1 | It's an energy bar with protein. | It's organic and non-GMO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 155 | 2 | 2 | 2 | MI | | 1 | | | | 1 | | | | | | | | | | | | 1 | 1 | 1 1 | That it started out as a tiny family business and rapidly grew from there. | They are being marketed as an energy bar even though it could be considered a protein bar with 9 grams of protein. It even has some organic ingredients in it. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 156 | 2 | 2 | 2 | LA | | 1 | 1 | | | 1 | 1 | 1 | | 1 | | | | | | | | 1 | 1 | 1 1 | Clif bar is for people who are active and need energy. | Clif bars are high in protein and are GMO-free | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 162 | 2 | 2 | 2 | WI | | 1 | 1 | | | | | | | | | | | | | | | 1 | 1 | 1 1 | Clif bars have great protein and are created by an environmentally friendly | Great for on the go | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 163 | 3 | 2 | 2 | NM | | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | | | | 1 | | | 4 | 4 | 1 1 | It is healthy and good for the environment | It is for an active lifestyle | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 165 | 2 | 2 | 2 | PA | | 1 | | 1 | | 1 | | | | | | | | | | | | 1 | 1 | 1 1 | protein oat bars | adventure, strength | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 168 | 1 | 2 | 2 | TX | | 1 | 1 | | | 1 | 1 | 1 | | 1 | | | | | | | | 1 | 1 | 1 1 | IT IS A delicious CANDY BAR | Nothing else | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 221 | 2 | 2 | 3 | VA | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | 3 | 3 | 1 1 | its healthy snack bar | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 229 | 2 | 1 | 4 | CA | | | 1 | 1 | | | | | | | 1 | | | | | | | 1 | 1 | 1 1 | Chocolate Chip Clif bars are made using organic rolled oats (which is important to me) and contain non-GMO ingredients and 9 grams of protein per bar. Additionally, the packaging is made of 100% recycled materials. | There's a nice story on the back of the box that I had never noticed before. It gives the story of how he named the bars after his father and best friend, Clifford, who would take him on hikes where he would get really hungry. He spent a great deal of time in his kitchen creating the Clif Bar for hiking with his dad. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 232 | 1 | 1 | 5 | OR | | 1 | | | | 1 | 1 | 1 | | | | | | | | | | 3 | 3 | 1 1 | That these are organic and healthy bars with a spirit of adventure. | That these are for people who are adventurous and enjoy nature | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 239 | 2 | 2 | 2 | IL | | | 1 | | | | | | | | | | | | | | 1 | 2 | 2 | 1 1 | It is enviornmentally friendly with the materials they use | healthy and lots of protien | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 241 | 1 | 2 | 3 | MI | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 2 | 2 | 1 1 | That the Clif bar is natural and is good for you. | That the Clif bar is made with organic products. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 244 | 2 | 2 | 2 | CA | | 1 | 1 | 1 | 1 | | | | 1 | | 1 | | | | | | | 3 | 3 | 1 1 | It is a natural brand. | It's goal is to give energy. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 248 | 1 | 1 | 2 | NV | | 1 | 1 | 1 | | | | 1 | 1 | | | | 1 | | | | | 1 | 1 | 1 1 | organic oats, 9g protein, non gmo | non gmo | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 253 | 2 | 1 | 3 | IL | | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | 3 | 3 | 1 1 | A bar made with organic oats that provide 9g of protein. | It's non Gmo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 254 | 2 | 2 | 2 | IL | | 1 | 1 | | | 1 | | 1 | | | | | | | 1 | | | 1 | 1 | 1 1 | The bars are healthy and good for active lifestyles | The company cares about the environment by using recycled packaging | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 259 | 1 | 1 | 2 | AL | | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | | | | | | | 4 | 4 | 1 1 | The product is natural and has good nutritional value. The packaging also wants to show the history and tradition associated with the brand. | It's non-GMO and has an organic component. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 263 | 1 | 1 | 2 | CA | | 1 | 1 | | | 1 | 1 | 1 | | | 1 | | | | | | | 4 | 4 | 1 1 | That the name comes from their father who was named Clif. It contains six bars and made with organic rolled oats. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 267 | 1 | 2 | 3 | CA | | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 1 | | | | | | 3 | 3 | 1 1 | the flavor of the protein bar | It will give you energy | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 269 | 2 | 1 | 3 | MA | | 1 | | | | 1 | | | | 1 | | | | 1 | | | | 1 | 1 | 1 1 | Non-GMO; made with organic oats; 9g protein; great for energy. | It's giving the background story of for Clif as a company and includes all of the nutritional information for each bar, big enough to clearly see what is in each bar. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 273 | 2 | 2 | 2 | NC | | | 1 | | 1 | 1 | 1 | | | 1 | | | | 1 | | | | 1 | 1 | 1 1 | Chocolate chips. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 279 | 1 | 1 | 2 | IL | | 1 | 1 | | | 1 | 1 | 1 | | | | 1 | | | | | | 1 | 1 | 1 1 | It gives you a good flavor and is very healthy. It is very naturaal. | Nothing else | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 280 | 3 | 1 | 3 | SD | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | 2 | 2 | 1 1 | Made with organic rolled oats | Only has 250 calories | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 282 | 1 | 1 | 2 | IN | | 1 | 1 | | | | | | | | | | | | | | | 1 | 1 | 1 1 | This packaging comes with 6 energy bars, each having 9 grams of protein and non gmo | Cliff Bars are made with organic rolled oats. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 283 | 2 | 2 | 2 | FL | | 1 | 1 | | | 1 | 1 | 1 | | | 1 | | | 1 | | | | 3 | 3 | 1 1 | its made with organic rolled oats, its chocolate chip flavor, has 9g of protein, and is non gmo. | there are 6 energy bars in the box | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 284 | 1 | 1 | 3 | WI | | 1 | | | 1 | 1 | | | | 1 | | | | | | | | 4 | 4 | 1 1 | That they care about people, our community, and our environment. | It is 100% recycled materials. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 287 | 2 | 1 | 3 | MA | | 1 | | 1 | | 1 | | | | | 1 | | | 1 | | | | 1 | 1 | 1 1 | It is an energy bar with protein and not made from GMO ingredients. It is chocolate chip flavored. | There are 6 cars in the box. The box is made of recycled materials and the company is part of the rainforest coalition. The back of the box talks about how and why Clif bars happened. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | Q1_Six bars/six in a pack_023 | Q1_Certified by The Rain Forest Alliance_024 | Q1_Filling/satisfying/hearty_025 | Q1_Calories/bar contains 250 calories_026 | Q1_Simple/minimalist_027 | Q1_Genuine/authentic/humble_028 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 | Q1_Vigorous, strenuous activities_030 | Q1_Strength/will give you strength/power_031 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 115 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 144 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 147 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 155 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 156 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 162 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 163 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 165 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 221 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 229 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 232 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 239 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 241 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 244 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 248 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 253 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 254 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 259 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 263 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 267 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 269 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 273 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 279 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 280 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 282 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 283 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 284 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 287 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | Vversion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It means that the box is made out of recycled materials | 1 | | 1 | 2 | C | | 9/8/2020 11:53 | 9/8/2020 11:55 |
| 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the package is made from 100% recycled materials. | 1 | | 1 | 2 | C | | 9/8/2020 11:53 | 9/8/2020 11:57 |
| 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the box is recycled. | 4 | | 1 | 2 | C | | 9/8/2020 11:53 | 9/8/2020 11:59 |
| 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | box is made out of 100% recycled material | 1 | | 1 | 2 | C | | 9/8/2020 11:53 | 9/8/2020 11:56 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | recycled | 1 | | 1 | 2 | C | | 9/8/2020 11:53 | 9/8/2020 12:03 |
| 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It tells me that the product is sustainable | 3 | | 1 | 2 | C | | 9/8/2020 11:53 | 9/8/2020 11:58 |
| 115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Responsible company that recycles its packaging | 1 | | 1 | 2 | C | | 9/8/2020 13:25 | 9/8/2020 13:50 |
| 144 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is environment friendly and is made completely from recycled | 1 | | 1 | 2 | C | | 9/8/2020 13:57 | 9/8/2020 14:11 |
| 147 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is made from recycled materials. | 3 | | 1 | 2 | C | | 9/8/2020 13:57 | 9/8/2020 14:01 |
| 155 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I didn't see that until it was pointed out so might want to make it bigger or a different color. Anyway, it is saying that they are working towards a clean earth. | 3 | | 1 | 2 | C | | 9/8/2020 13:58 | 9/8/2020 14:04 |
| 156 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Recyclable products were used to create packaging for this product. | 3 | | 1 | 2 | C | | 9/8/2020 13:58 | 9/8/2020 14:00 |
| 162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the box and packaging is made with 100% recycled materials | 1 | | 1 | 2 | C | | 9/8/2020 13:59 | 9/8/2020 14:03 |
| 163 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is made with recycled packaging. | 1 | | 1 | 2 | C | | 9/8/2020 13:59 | 9/8/2020 14:02 |
| 165 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | made of recycled material | 3 | | 1 | 2 | C | | 9/8/2020 13:59 | 9/8/2020 14:02 |
| 168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THAT IT IS 100 RECYCLE. I HOPE IT IS NOT THE ACTUAL CANDY BAR RECYLE. O-O | 1 | | 1 | 2 | C | | 9/8/2020 14:00 | 9/8/2020 14:06 |
| 221 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | its recycle packaging | 1 | | 1 | 2 | C | | 9/8/2020 16:04 | 9/8/2020 16:08 |
| 229 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is made of 100% recycled materials. | 1 | | 1 | 2 | C | | 9/8/2020 16:23 | 9/8/2020 16:29 |
| 232 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That they use recycled materials in line with their philosophy. | 1 | | 1 | 2 | C | | 9/8/2020 16:23 | 9/8/2020 16:27 |
| 239 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | envionmentally friendly | 1 | | 1 | 2 | C | | 9/8/2020 16:25 | 9/8/2020 16:48 |
| 241 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the Clif bar is made with 100 percent recycled materials. | 1 | | 1 | 2 | C | | 9/8/2020 16:26 | 9/8/2020 16:32 |
| 244 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Clif values the Earth by using recycled materials. | 1 | | 1 | 2 | C | | 9/8/2020 16:26 | 9/8/2020 16:29 |
| 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100% recycled | 1 | | 1 | 2 | C | | 9/8/2020 16:26 | 9/8/2020 16:30 |
| 253 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the packaging is made from recycled materials and the company cares about the environment. | 1 | | 1 | 2 | C | | 9/8/2020 16:26 | 9/8/2020 16:31 |
| 254 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The company cares about the environment | 1 | | 1 | 2 | C | | 9/8/2020 16:26 | 9/8/2020 16:35 |
| 259 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It's made of recylable products. | 1 | | 1 | 2 | C | | 9/8/2020 16:42 | 9/8/2020 16:53 |
| 263 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The box is made out of recycled materials. That is really about it. | 4 | | 1 | 2 | C | | 9/8/2020 16:55 | 9/8/2020 17:01 |
| 267 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Its made from recycled materials | 4 | | 1 | 2 | C | | 9/8/2020 16:55 | 9/8/2020 17:02 |
| 269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That all of the packaging used by Clif bar is recycled. | 3 | | 1 | 2 | C | | 9/8/2020 16:55 | 9/8/2020 17:02 |
| 273 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Don't know | 1 | | 1 | 2 | C | | 9/8/2020 16:55 | 9/8/2020 17:00 |
| 279 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It showcases it is recycled and has no problems overall. | 1 | | 1 | 2 | C | | 9/8/2020 16:56 | 9/8/2020 16:59 |
| 280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Is made of 100 percent recycled | 3 | | 1 | 2 | C | | 9/8/2020 16:56 | 9/8/2020 17:01 |
| 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is made from 100% recycled materials | 3 | | 1 | 2 | C | | 9/8/2020 16:56 | 9/8/2020 16:59 |
| 283 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | its made with recycled materials. | 1 | | 1 | 2 | C | | 9/8/2020 16:57 | 9/8/2020 16:59 |
| 284 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That they recycle packaging. | 1 | | 1 | 2 | C | | 9/8/2020 16:57 | 9/8/2020 17:07 |
| 287 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the box is made of 100% recycled materials. | 3 | | 1 | 2 | C | | 9/8/2020 16:57 | 9/8/2020 17:07 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs5_9 | Qs5_10 | Qs5_11 | Qs5_12 | Qs5_13 | Qs5_14 | Qs5_15 | Qs5_16 | Qs6Index | Qs7 | Q8 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running … | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | 2 | 2 | 2 | TX | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | | 1 | | 1 | | 4 | 4 | 1 | 1 | high protein/energy | for adventures | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 342 | 3 | 1 | 2 | OH | 1 | | | 1 | | 1 | 1 | 1 | | | 1 | | 1 | 1 | | | 2 | 1 | 1 | 1 | It's very healthy and contains organic rolled oats. | It gives you energy. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 343 | 2 | 2 | 2 | IL | 1 | | 1 | | | | | 1 | | | | | 1 | | | | 1 | 1 | 1 | 1 | The Clif Bars are made with organic ingredients that are non-GMO. | The packaging is made of recycled material. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 344 | 2 | 2 | 2 | MI | 1 | 1 | | | 1 | | | | | | | | | | | | 1 | 1 | 1 | 1 | There is a new flavor and it's made with organic rolled oats. | Nothing else | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 347 | 2 | 2 | 2 | IN | 1 | 1 | | 1 | 1 | 1 | 1 | | | 1 | | 1 | | | | 2 | 2 | 1 | 1 | It is made with natural oats | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 350 | 1 | 2 | 2 | AL | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | 1 | 1 | 1 | MADE WITH REAL OATS | THIS PRODUCT IS NON GMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 354 | 1 | 1 | 2 | PA | 1 | 1 | | | 1 | | 1 | | 1 | | | | | | | | 3 | 3 | 1 | 1 | Its organic and contains protein and should be used when doing outdoor | It is an outdoorsy brand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 356 | 2 | 2 | 2 | IN | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | 1 | 1 | 1 | made with organic rolled oats | 100 percent recycled materials | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 359 | 2 | 2 | 2 | GA | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | | | 3 | 3 | 1 | 1 | Clif bars have oats for sustained energy and are made with high quality ingredients for active people. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 361 | 2 | 2 | 2 | KS | 1 | 1 | 1 | | | | 1 | 1 | 1 | | | | 1 | | | | 2 | 2 | 1 | 1 | they are healthy, for athletes and portable on the go | on the go, for athletes | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 414 | 3 | 1 | 5 | OR | 1 | 1 | 1 | | | | | 1 | | | | 1 | | | | | 1 | 1 | 1 | 1 | It is a chocolate chip bar made with organic ingredients. | It is non-GMO. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 421 | 1 | 1 | 5 | TX | 1 | 1 | | | 1 | 1 | | | 1 | | | | | | | | 1 | 1 | 1 | 1 | Non GMO protein/energy bars | the packaging is form 100% recycled materials | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 436 | 2 | 1 | 5 | MI | | | 1 | 1 | | 1 | | | | | | | | | | | 4 | 4 | 1 | 1 | good for your health, made from whole oats | just an impressive label, just love it the guy over the cliff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 457 | 2 | 1 | 2 | CT | 1 | | | | 1 | 1 | | | 1 | | | | | | | | 2 | 2 | 1 | 1 | Clif Bars are healthy and give you energy | The packaging looks pretty | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 464 | 2 | 2 | 3 | NY | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 2 | 2 | 1 | 1 | 9 g protein made with organic rolled oats and sustainable packaging | package is made with recycled materials | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 467 | 2 | 2 | 3 | SC | 1 | 1 | 1 | | | | | | | | | | | | | | 4 | 4 | 1 | 1 | It is Chocolate Chip Flavor, 6 energy bars with 9 grams of protein. Made with organic rolled oats, non-gmo. The box itself is made from 100% recycled material. The total weight is 14.40 oz., each bar is 2.40 oz. I like the picture of the guy hanging off the cliff because it makes you feel like you should be able to do that after eating this. The calories are 250, total fat 5g, saturated fat 1.5g, no other fat or cholesterol, sodium 140mg, carbs 45g, dietary fiber 4g but 3g is insoluble, the sugar is high with 21g total & all of it is added sugar. That is what I usually look at & if need be then I go into the ingredients. | It lists all the ingredients. But it also has information about the trademark & says it's rainforest alliance certified, as well as having multiple things around the box about recycling even says "Please recycle". Also has a stamp for Clif Bar Family Foundation. Says it's certified organic by QAI. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468 | 1 | 1 | 2 | KS | 1 | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | 2 | 2 | 1 | 1 | they are hearty and chocolate flavored | they have a lot of protein in them | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 471 | 2 | 1 | 3 | MS | 1 | 1 | | 1 | 1 | | 1 | | 1 | | | | | 1 | | | 2 | 2 | 1 | 1 | organic non gmo | it's healthy | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 474 | 1 | 1 | 4 | AR | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 2 | 2 | 1 | 1 | made with organic rolled oats | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 480 | 2 | 2 | 4 | TX | 1 | | | | 1 | 1 | | | 1 | | 1 | | 1 | | | | 1 | 1 | 1 | 1 | Family owned business, gives you energy to climb that mountain. Developed by son while rock climbing with a friend eating another bar and didn't like so he developed another bar two years later, named it Clif after his dad. | Organic, made by nature. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483 | 2 | 2 | 3 | NE | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | | | 1 | 1 | 1 | 1 | gives you energy when hiking | Nothing else | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 493 | 1 | 1 | 4 | OH | | | 1 | | | | 1 | 1 | | | 1 | | | 1 | | | 3 | 3 | 1 | 1 | The main message of the clif bar is that when you are hungry the only bar that will fill the energy gap is a clif bar. | When you are on the clif of hunger you just have to reach for a clif bar. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 496 | 2 | 1 | 3 | WI | 1 | 1 | 1 | | | | 1 | 1 | | | 1 | | | | | | 1 | 1 | 1 | 1 | ORGANIC ROLLED-OATS AND CERTIFIED BY THE RAINFOREST ALLIANCE | it is non gmo made with organic oats it will give you energy without the unnecessary ingredients it is healthy and beneficial | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 507 | 3 | 1 | 4 | KY | 1 | 1 | | 1 | | 1 | | 1 | | | 1 | | | | | | 1 | 1 | 1 | 1 | This is an "energy" product. | The theme of "natural." | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 563 | 2 | 2 | 2 | MD | 1 | | | 1 | 1 | | 1 | | 1 | | | | | | | | 3 | 3 | 1 | 1 | high protein content gives you energy to participate in high intensity activities like climbing. | it is a green choice and healthier choice | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 569 | 1 | 2 | 4 | MA | | | 1 | | | 1 | | | 1 | 1 | | 1 | | | | | 2 | 2 | 1 | 1 | Good balance of nutrition, supports an active lifestyle, recycled packaging. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 570 | 2 | 1 | 3 | MO | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | 1 | 1 | 1 | 1 | I like that it is rolled with organic oats. | It communicates a healthy optional protein bar. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 582 | 2 | 2 | 3 | MI | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | 2 | 1 | 1 | 1 | CLIF bars are made with organic rolled oats. | It's made from 100% recycled materials. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 583 | 2 | 2 | 4 | CA | 1 | | | | 1 | | | | | | | | | | | | 2 | 1 | 1 | 1 | healthy - organic rolled oats and energy and protein | for people who do a lot outdoors | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 585 | 1 | 2 | 2 | UT | | | | | 1 | 1 | | | 1 | | | | | | | | 2 | 2 | 1 | 1 | There's not one specific message. I've very familiar with Clif Bars, and I appreciate the simplicity of the packaging. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | Q1_Six bars/six in a pack_023 | Q1_Certified by The Rain Forest Alliance_024 | Q1_Filling/satisfying/hearty_025 | Q1_Calories/bar contains 250 calories_026 | Q1_Simple/minimalist_027 | Q1_Genuine/authentic/humble_028 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 | Q1_Vigorous, strenuous activities_030 | Q1_Strength/will give you strength/power_031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 342 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 343 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 344 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 347 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 350 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 354 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 356 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 359 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 361 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 414 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 421 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 436 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 457 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 464 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 467 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 468 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 471 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 474 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 493 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 496 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 507 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 563 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 569 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 570 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 582 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 583 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 585 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | iVersion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is from recycled materials | 1 | | 1 | 2 | | C | 9/8/2020 16:57 | 9/8/2020 17:01 |
| 342 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It's100% recyclable. | 1 | | 1 | 2 | | C | 9/8/2020 17:57 | 9/8/2020 18:03 |
| 343 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is made of recycled | 1 | | 1 | 2 | | C | 9/8/2020 17:57 | 9/8/2020 18:02 |
| 344 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 g of protein and non GMO | 4 | | 1 | 2 | | C | 9/8/2020 17:57 | 9/8/2020 18:01 |
| 347 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | you can recycle it | 1 | | 1 | 2 | | C | 9/8/2020 17:59 | 9/8/2020 18:03 |
| 350 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THAT THIS PRODUCT IS 100% RECYCLABLE | 1 | | 1 | 2 | | C | 9/8/2020 17:59 | 9/8/2020 18:06 |
| 354 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It tells me clif bar is a good company | 1 | | 1 | 2 | | C | 9/8/2020 18:00 | 9/8/2020 18:03 |
| 356 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it is 100 percent recycled materials | 1 | | 1 | 2 | | C | 9/8/2020 18:00 | 9/8/2020 18:05 |
| 359 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is made out of recycled materials. | 4 | | 1 | 2 | | C | 9/8/2020 18:01 | 9/8/2020 18:07 |
| 361 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | this brand cares about the environment | 1 | | 1 | 2 | | C | 9/8/2020 18:01 | 9/8/2020 18:07 |
| 414 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The product contains 100% recyclable materials. | 3 | | 1 | 2 | | C | 9/8/2020 19:13 | 9/8/2020 19:17 |
| 421 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100% recycled materials | 3 | | 1 | 2 | | C | 9/8/2020 19:16 | 9/8/2020 19:20 |
| 436 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | they like to recycle. earth friendly | 4 | | 1 | 2 | | C | 9/8/2020 19:37 | 9/8/2020 19:42 |
| 457 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | Clif Bar is a company that cares about the environment | 1 | | 1 | 2 | | C | 9/9/2020 10:10 | 9/9/2020 10:15 |
| 464 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that its a sustainable brand cares about the environment | 1 | | 1 | 2 | | C | 9/9/2020 10:10 | 9/9/2020 10:14 |
| 467 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 100% recycled materials | 1 | | 1 | 2 | | C | 9/9/2020 10:10 | 9/9/2020 10:35 |
| 468 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the packaging is made out of recycled materials | 1 | | 1 | 2 | | C | 9/9/2020 10:10 | 9/9/2020 10:12 |
| 471 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100% recycled materials | 4 | | 1 | 2 | | C | 9/9/2020 10:10 | 9/9/2020 10:15 |
| 474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it is made with 100%recycled materials | 1 | | 1 | 2 | | C | 9/9/2020 10:10 | 9/9/2020 10:14 |
| 480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100 % recycled materials means packaging is all recyclable and recycled. | 1 | | 1 | 2 | | C | 9/9/2020 10:10 | 9/9/2020 10:18 |
| 483 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | recycling 100% | 1 | | 1 | 2 | | C | 9/9/2020 10:10 | 9/9/2020 10:13 |
| 493 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The whole package is made from 100% recycled materials. This tells me that the company takes the environmental issues of the day into their product and company ethos. | 1 | | 1 | 2 | | C | 9/9/2020 10:11 | 9/9/2020 10:16 |
| 496 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that the packaging is made from recycled materials | 1 | | 1 | 2 | | C | 9/9/2020 10:11 | 9/9/2020 10:15 |
| 507 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It continues the natural theme, by pointing out the recyclable aspect of the packaging. | 1 | | 1 | 2 | | C | 9/9/2020 10:11 | 9/9/2020 10:17 |
| 563 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that the packaging is environmentally friendly, uses recycled materials | 1 | | 1 | 2 | | C | 9/9/2020 11:12 | 9/9/2020 11:16 |
| 569 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | At first I assumed it meant all the packaging was made of recycled materials. Now that I reconsider, could it mean that the product is made of recycled ingredients? What would that even mean? | 3 | | 1 | 2 | | C | 9/9/2020 11:12 | 9/9/2020 11:17 |
| 570 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like that it is a recycled material. | 1 | | 1 | 2 | | C | 9/9/2020 11:12 | 9/9/2020 11:16 |
| 582 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It's a product that cares about the environment. | 1 | | 1 | 2 | | C | 9/9/2020 11:13 | 9/9/2020 11:17 |
| 583 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that Clif Bars care about our environments | 1 | | 1 | 2 | | C | 9/9/2020 11:13 | 9/9/2020 11:20 |
| 585 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | That the packaging is 100% recycled. Something I can support. | 1 | | 1 | 2 | | C | 9/9/2020 11:13 | 9/9/2020 11:17 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs5_9 | Qs5_10 | Qs5_11 | Qs5_12 | Qs5_13 | Qs5_14 | Qs5_15 | Qs5_16 | Qs6Index | Qs7 | Q0 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running ... | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 588 | 2 | 2 | 3 | CA | 1 | 1 | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | | | | 1 | 1 | 1 | Organic, healthy and energizing. | It is good for you. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 591 | 1 | 1 | 3 | IL | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | 1 | 1 | 1 | they are energy bars are made with organic ingredients | the package is recycled | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 593 | 1 | 2 | 4 | MI | | | 1 | | | 1 | 1 | | | 1 | | | 1 | | | | 3 | 3 | 1 | This is an energy bar that will keep you going no matter what kind of physical activity you are doing, even if you are climbing a cliff. Packed with protein and made with organic materials. | Box is make with recycled materials, 6 bars in the box. | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 602 | 2 | 2 | 4 | FL | 1 | | | | 1 | 1 | | | 1 | 1 | | | | | | | 2 | 2 | 1 | Organic, non GMO, protein | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 649 | 2 | 1 | 3 | UT | 1 | 1 | 1 | | | 1 | | 1 | | | 1 | | | | | | 1 | 1 | 1 | give you message of energy to keep you active | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 652 | 2 | 1 | 4 | AZ | 1 | 1 | | | 1 | | | | 1 | | | | | | | | 1 | 1 | 1 | energy bars | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 656 | 3 | 1 | 4 | PA | 1 | | | 1 | 1 | | | 1 | | | | 1 | | | | | 1 | 1 | 1 | Simple ingredients, fooled oats and packed in recycled material | That clif bars cares about the environment | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 659 | 3 | 1 | 4 | AZ | | 1 | | 1 | 1 | | | 1 | | | 1 | | | | | | 3 | 3 | 1 | Energy bars with organic rolled oats, each serving 250 calories | Conveys that these bars are for active people | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 682 | 2 | 1 | 4 | FL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | 4 | 4 | 1 | 9 grams of protein, non gmo, packaged with recyclable materials, family owned business. | It will give me the energy to stay active. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 683 | 1 | 1 | 2 | NC | 1 | 1 | | | 1 | | | | 1 | | | | | | | | 1 | 1 | 1 | It provides much needed energy | It cares about the environment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 688 | 2 | 1 | 4 | GA | 1 | | | 1 | 1 | | | 1 | | | | | | | | | 1 | 1 | 1 | active | mellow | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 690 | 2 | 1 | 4 | MO | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | | 1 | 1 | 1 | bars for an active lifestyle | organic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 691 | 1 | 1 | 4 | MN | 1 | 1 | | | 1 | 1 | | | 1 | | | 1 | | | | | 1 | 1 | 1 | That Clif Bar is a company that cares about people and the environment and makes great energy bars. | That they use all organic and non GMO ingredients. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 693 | 1 | 1 | 4 | FL | 1 | 1 | | | 1 | 1 | | | 1 | | | 1 | | | | | 1 | 1 | 1 | there are 6 chocolate chip energy bars | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 695 | 2 | 1 | 4 | CA | 1 | 1 | 1 | | | 1 | | | 1 | 1 | | | 1 | | | | 4 | 4 | 1 | 9grams of protein | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 703 | 2 | 1 | 2 | IN | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | | | | | 1 | 1 | 1 | Organic, non-gmo, made with 100% recycled materials. The message on the back also does well communicating the integrity of the company. | 9g of protein and made with rolled oats. On the back there is further information on the material used for packaging, very nice level of credibility. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 724 | 1 | 1 | 2 | OR | 1 | | | | | | | | | | | | | | | | 1 | 1 | 1 | Organic, recycled materials | energy protein | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 725 | 2 | 1 | 2 | OR | 1 | 1 | | | 1 | | | | 1 | | | | | | | | 1 | 1 | 1 | Health and environment conscious. It will give you energy and is made with all recycled material. | It looks like it is made for healthy, active people and the color scheme is very calming and I enjoy it a lot overall. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 750 | 2 | 2 | 3 | OR | 1 | 1 | 1 | | | | | | | | | | | | | | 4 | 4 | 1 | It's an organic and non-gmo energy bar | Nothing else | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 780 | 1 | 2 | 3 | VA | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | | 3 | 3 | 1 | Contains 9g of protein and non0gmo | That is is made with organic rolled oats and gives you energy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 784 | 2 | 2 | 4 | IN | 1 | 1 | 1 | | 1 | | | 1 | 1 | | 1 | | | | | | 4 | 4 | 1 | that this bar provides alot of protein and has organic ingredients and is non gmo and would provide quality nutrition | that this company cares about the environment because the packaging is recyable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 786 | 2 | 2 | 4 | IL | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | 1 | 1 | 1 | they are energy bars | 9g protein, non gmo, organic oats | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 788 | 3 | 1 | 4 | PA | 1 | 1 | 1 | | | 1 | | | | 1 | | | 1 | | | | 4 | 4 | 1 | non go, energy bar with 9 gas protein | cool and hip because of the climber | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 798 | 2 | 2 | 5 | MI | 1 | 1 | | 1 | | | | | | | | | 1 | | | | 2 | 2 | 1 | energy bars | made with recyclable packaging | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 807 | 2 | 1 | 4 | OK | 1 | 1 | | | | 1 | | 1 | | | 1 | | | | | | 2 | 2 | 1 | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 811 | 1 | 2 | 3 | CA | 1 | | | | | | | | 1 | | | | 1 | | | | 1 | 1 | 1 | the nutrition you need for adventures | organic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 822 | 1 | 1 | 3 | FL | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | | | 1 | | | | 1 | 1 | 1 | healthy, tasty | energy bar | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 834 | 2 | 1 | 2 | NY | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | | | | | | 3 | 3 | 1 | Clif Bar is a type of Energy Bar "non GMO ingredients"? and has 9g of protein | Chocolate Chip flvor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 839 | 2 | 1 | 2 | FL | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | | 3 | 3 | 1 | The message is that it has good | That it has 6 energy bars | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840 | 2 | 1 | 2 | TN | 1 | 1 | | | | 1 | | | 1 | | | | | | | | 2 | 2 | 1 | Clif Bars are simple yet powerful. They can sustain you when you need energy the most. It is personal because there is a description and photo. | The company that makes Clif Bars is environmentally responsible (100% recycled materials). | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 842 | 2 | 1 | 2 | NY | 1 | | | 1 | | 1 | 1 | 1 | 1 | 1 | | | | | | | 3 | 3 | 1 | provides energy to trailblazers | Nothing else | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 870 | 1 | 2 | 3 | VA | 1 | 1 | 1 | | | 1 | 1 | 1 | | 1 | | 1 | | | | | 1 | 1 | 1 | it's yum and it's energy bars | it's yum and it' chocolate chip bar | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 910 | 2 | 1 | 5 | NY | 1 | | | | | | | | 1 | 1 | | | | | | | 1 | 1 | 1 | protein bar that is good tasting | none | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 911 | 1 | 1 | 4 | LA | 1 | 1 | | | 1 | 1 | | | 1 | | | | | | | | 4 | 4 | 1 | THERE ARE A COUPLE OF MESSAGES: CLIF BARS ARE NUTRITIOUS, USE NATURAL, ORGANIC , INGREDIENTS, AND TASTE GOOD WHILE PROVIDING AN ENERGY BOOST. SECOND, THE PACKAGING IS 100% RECYCLED MATERIALS. | IT TELLS THE BACKSTORY OF HOW CLIF BARS CAME TO BE. | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 923 | 2 | 2 | 3 | GA | 1 | 1 | | | 1 | | | | 1 | | | | | | | | 1 | 1 | 1 | It has a good amount of protein and is non GMO. | It gives you energy. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 930 | 3 | 1 | 5 | NH | 1 | | | 1 | 1 | | | 1 | | | 1 | | 1 | | | | 3 | 3 | 1 | Made with organic ingredients and recyclable. It is an energy bar for active people | It is good for you | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 940 | 2 | 2 | 3 | MN | 1 | 1 | 1 | | 1 | | | 1 | 1 | | 1 | 1 | | | | | 1 | 1 | 1 | HEALTHY BAR FOR ACTIVE PEOPLE | From a company that cares about your health and the environment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 945 | 2 | 2 | VA | 1 | 1 | | 1 | 1 | 1 | | | 1 | | | 1 | 1 | | | | 4 | 4 | 1 | full of organic products and protein | non GMO, recyclable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| ID | Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | Q1_Six bars/six in a pack_023 | Q1_Certified by The Rain Forest Alliance_024 | Q1_Filling/satisfying/hearty_025 | Q1_Calories/bar contains 250 calories_026 | Q1_Simple/minimalist_027 | Q1_Genuine/authentic/humble_028 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 | Q1_Vigorous, strenuous activities_030 | Q1_Strength/will give you strength/power_031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 588 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 591 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 593 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |  | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 602 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 649 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 652 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 656 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 659 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 682 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 683 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 688 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 690 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 691 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |  | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 693 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 695 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 703 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 724 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 725 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |  | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 750 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 780 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 784 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 786 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 788 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 798 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 807 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 811 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 822 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 834 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 839 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 842 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 870 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 910 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 911 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 923 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 945 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6 | Q6_2 | Q6_3 | Q7 | iVersion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 588 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100% recycled material so it is good for the environment issues. | 1 | | 1 | 2 | | C | 9/9/2020 11:13 | 9/9/2020 11:19 |
| 591 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I don't think anything about the product itself but the materials are recycled | 4 | | 1 | 2 | | C | 9/9/2020 11:13 | 9/9/2020 11:18 |
| 593 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Box is made with recycled materials, I can recycle the box and this company cares about the environment | 1 | | 1 | 2 | | C | 9/9/2020 11:13 | 9/9/2020 11:20 |
| 602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | packaging is made with recycled materials | 3 | | 1 | 2 | | C | 9/9/2020 11:14 | 9/9/2020 11:18 |
| 649 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the amount of protein and non-gmo content | 1 | | 1 | 2 | | C | 9/9/2020 12:14 | 9/9/2020 12:17 |
| 652 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | recycled | 1 | | 1 | 2 | | C | 9/9/2020 12:15 | 9/9/2020 12:19 |
| 656 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That they care about the environment as they are using recycled material for | 1 | | 1 | 2 | | C | 9/9/2020 12:16 | 9/9/2020 12:19 |
| 659 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Hopefully the packaging is 100 percent recycled materials and not the edible product because i would stop future purchases immediately. | 3 | | 1 | 2 | | C | 9/9/2020 12:16 | 9/9/2020 12:23 |
| 682 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it is packaged with 100% recyclable materials. | 1 | | 1 | 2 | | C | 9/9/2020 12:22 | 9/9/2020 12:31 |
| 683 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is good for the enivornment as well as your health/energy | 1 | | 1 | 2 | | C | 9/9/2020 13:31 | 9/9/2020 13:33 |
| 688 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | uses recycled materials | 4 | | 1 | 2 | | C | 9/9/2020 12:46 | 9/9/2020 12:49 |
| 690 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | packaged with recycled materials | 4 | | 1 | 2 | | C | 9/9/2020 12:45 | 9/9/2020 12:51 |
| 691 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the box is made from 100% recycled materials. | 4 | | 1 | 2 | | C | 9/9/2020 12:47 | 9/9/2020 13:03 |
| 693 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that the packaging is made with 100% recycled materials | 4 | | 1 | 2 | | C | 9/9/2020 12:47 | 9/9/2020 12:51 |
| 695 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | wrapper is recycled | 3 | | 1 | 2 | | C | 9/9/2020 12:48 | 9/9/2020 12:51 |
| 703 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Made with 100% recycled materials, placed up high on the box to indicate it is in reference to the box materials, not the bars themselves. | 1 | | 1 | 2 | | C | 9/9/2020 12:49 | 9/9/2020 12:57 |
| 724 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | sustainable recycled materials | 1 | | 1 | 2 | | C | 9/9/2020 13:20 | 9/9/2020 13:23 |
| 725 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It was the first thing that popped out to me originally, I love that the packaging is made with completely recycled materials. | 1 | | 1 | 2 | | C | 9/9/2020 13:21 | 9/9/2020 13:25 |
| 750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | packaging made with recycled materials | 3 | | 1 | 2 | | C | 9/9/2020 14:41 | 9/9/2020 14:55 |
| 780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is made from 100% recycled materials | 1 | | 1 | 2 | | C | 9/9/2020 14:41 | 9/9/2020 14:48 |
| 784 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | this company cares about the environment | 4 | | 1 | 2 | | C | 9/9/2020 14:42 | 9/9/2020 15:20 |
| 786 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | packaging is made from recycled material | 1 | | 1 | 2 | | C | 9/9/2020 14:44 | 9/9/2020 14:48 |
| 788 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | care about the environment | 4 | | 1 | 2 | | C | 9/9/2020 14:49 | 9/9/2020 14:53 |
| 798 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | cares about environment | 1 | | 1 | 2 | | C | 9/9/2020 14:50 | 9/9/2020 14:54 |
| 807 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | Don't know | 2 | | 1 | 2 | | C | 9/9/2020 14:50 | 9/9/2020 14:56 |
| 811 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that they are using recycled materials in their packaging | 1 | | 1 | 2 | | C | 9/9/2020 14:50 | 9/9/2020 14:53 |
| 822 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | carrying about environment | 3 | | 1 | 2 | | C | 9/9/2020 14:56 | 9/9/2020 14:56 |
| 834 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The box is made out of recycled materials | 3 | | 1 | 2 | | C | 9/9/2020 15:30 | 9/9/2020 15:33 |
| 839 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It has good ingredants in the food | 1 | | 1 | 2 | | C | 9/9/2020 15:42 | 9/9/2020 15:52 |
| 840 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | This yellow statement makes a difference when I see it. It doesn't say anything about the product (there is another wrapper for that). It shows that the company behind the product is environmentally | 3 | | 1 | 2 | | C | 9/9/2020 15:43 | 9/9/2020 15:51 |
| 842 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Yes the clif bar packaging is environmentally friendly by utilizing materials that have been recycled | 1 | | 1 | 2 | | C | 9/9/2020 15:47 | 9/9/2020 16:00 |
| 870 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | recycled material | 1 | | 1 | 2 | | C | 9/10/2020 9:22 | 9/10/2020 9:37 |
| 910 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | clif bar is helping the environment | 1 | | 1 | 2 | | C | 9/10/2020 9:24 | 9/10/2020 9:32 |
| 911 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THAT THE COMPANY CARES ABOUT THE ENVIRONMENT AND CONSERVATION OF NATURE. | 1 | | 1 | 2 | | C | 9/10/2020 9:24 | 9/10/2020 10:03 |
| 923 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is made of 100% recycled materials. | 1 | | 1 | 2 | | C | 9/10/2020 9:52 | 9/10/2020 9:55 |
| 930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is recyclable and good for environment | 4 | | 1 | 2 | | C | 9/10/2020 9:52 | 9/10/2020 10:00 |
| 940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | This is a responsible company, considering the earth, not just making money | 1 | | 1 | 2 | | C | 9/10/2020 9:53 | 9/10/2020 9:57 |
| 945 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the products used in the packaging are recyclable products. | 4 | | 1 | 2 | | C | 9/10/2020 9:53 | 9/10/2020 9:57 |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs5_9 | Qs5_10 | Qs5_11 | Qs5_12 | Qs5_13 | Qs5_14 | Qs5_15 | Qs5_16 | Qs6Index | Qs7 | Q0 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running … | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 954 | 1 | 2 | 5 | IN | 1 | | | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | 1 | 1 | 1 | 1 | tastes great and is a healthy snack | that is has fresh organic ingredients | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 955 | 1 | 2 | 4 | UT | 1 | | | | | 1 | | | | | 1 | | | | | | 3 | 3 | 1 | 1 | Organically made energy bars/ | They'll give you energy to do the things you want to do. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 975 | 1 | 1 | 4 | CT | 1 | | 1 | | 1 | 1 | 1 | 1 | | | 1 | | | | 1 | | 4 | 4 | 1 | 1 | made with organic oats, named after his father | natural | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 980 | 2 | 1 | 3 | NC | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | | 2 | 2 | 1 | 1 | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 981 | 2 | 2 | 2 | NJ | 1 | | 1 | 1 | 1 | | | 1 | | | 1 | 1 | 1 | 1 | | | 3 | 3 | 1 | 1 | It gives instant energy, the discovery of Cliff bar the circumstances, reusable material used. | Reusable packaging. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 988 | 1 | 1 | 3 | MN | 1 | | | | 1 | | 1 | | | | 1 | | | | | | 2 | 2 | 1 | 1 | Food for active people | it's got all the new hippie key words that you marketing folks like to bandy about but are actually meaningless | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 994 | 3 | 2 | 5 | IN | 1 | | | 1 | | | | | | | | | | | | | 3 | 3 | 1 | 1 | Organic ingredients | Energy bars | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 995 | 2 | 2 | 3 | NC | 1 | | | | 1 | 1 | | | | | 1 | | | | | | 1 | 1 | 1 | 1 | The flavor of the CLIF Bar and that it will give you good energy | That it's healthy and good for you. | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1036 | 2 | 1 | 4 | MA | 1 | | | 1 | | | | | | 1 | 1 | | | | | | 2 | 2 | 1 | 1 | source of energy | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1064 | 2 | 2 | 4 | PA | 1 | | 1 | | 1 | 1 | 1 | 1 | | | 1 | 1 | | | | | 1 | 1 | 1 | 1 | That they're energy bars made with organic rolled oats. They help provide you with protein to help you get through your day. I think the packaging (honestly) is rather dull. It's not eye catching or memorable at all. | That the product is for outdoorsy type of people. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1069 | 1 | 1 | 4 | MD | 1 | | | | 1 | 1 | 1 | | | | 1 | | | | | | 4 | 4 | 1 | 1 | A healthy natural energy bar good for peoples health. | Its is for people who want to do well in their physicals activities. its organic | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1075 | 1 | 2 | 4 | MD | 1 | | | | 1 | 1 | 1 | 1 | | | 1 | | | | | | 2 | 2 | 1 | 1 | Chocolate chip made with organic rolled oats and non GMO | Gives you energy and 9 g of protein | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1080 | 1 | 2 | 3 | AZ | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | | 2 | 2 | 1 | 1 | Made with organic rolled oats, non gmo, healthy, created by adventure. | Environmentally friendly company, supports an active and healthy lifestyle | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1087 | 2 | 2 | 3 | WI | 1 | | | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | 2 | 2 | 1 | 1 | High Protein for on the go, organic, high level ingredients | Chocolate chip, 6 of the same kind, simple | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1089 | 2 | 1 | 3 | FL | 1 | | | | 1 | 1 | 1 | 1 | | | 1 | | | | | | 1 | 1 | 1 | 1 | That it is made with organic oats, non Gmo and that it is high in protein. It also is a energy bar. | It's made with recycled materials. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1096 | 2 | 1 | 4 | CO | 1 | 1 | 1 | | 1 | 1 | | 1 | | | 1 | | | | | | 1 | 1 | 1 | 1 | This Cliff bar gives you a lot of energy to climb like this person is doing in this picture/packaging. | It is non-GMO ,has a little bit of protein and it is generally good for you to eat. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1097 | 1 | 1 | 3 | TX | 1 | 1 | | 1 | 1 | | 1 | | | | 1 | 1 | | | | | 1 | 1 | 1 | 1 | There is 9 grams of protein per bar. The oats are organic and non-GMO. The flavor is chocolate chip. The box is completely made of recycled materials. | The story and history of Cliff bar. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1104 | 2 | 2 | 4 | ID | 1 | 1 | | | 1 | 1 | 1 | | | | 1 | | | | | | 1 | 1 | 1 | 1 | protein/energy bar, small enough to carry with you when you're in the outdoors. Has a good story about how it began. | That they are health and environmentally conscience with the organic oats and recyclable packaging. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1107 | 3 | 1 | 3 | FL | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | | | | 4 | 4 | 1 | 1 | They give you lots of energy. | They are full of healthy ingredients. | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1108 | 1 | 2 | 2 | NY | 1 | 1 | 1 | | | 1 | | 1 | 1 | | 1 | 1 | 1 | | | | 2 | 2 | 1 | 1 | That there is 9g of protein and that there is a lot of energy | It is also non-gmo | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1168 | 2 | 1 | 2 | IL | 1 | | | | 1 | 1 | | | | | 1 | | | | | | 1 | 1 | 1 | 1 | gives you energy | it is healthy | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1169 | 2 | 1 | 3 | FL | 1 | | 1 | | | 1 | | | | | 1 | 1 | | | | | 1 | 1 | 1 | 1 | Too much sugar!!! | Too much sugar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1180 | 1 | 1 | 2 | CA | 1 | | | | | 1 | 1 | | | | 1 | | | | | | 2 | 2 | 1 | 1 | A snack that is organic that provides energy and efficient protein for doing | nothing other than providing a lot of calories to get through the day | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1183 | 3 | 1 | 2 | NC | 1 | 1 | 1 | 1 | | | | 1 | | | 1 | | | | | | 4 | 4 | 1 | 1 | The main message communicated to me by Clif Bar packaging is that Clif Bars provide a great source of organic energy in the form of a non-gmo meal supplement. | It communicates that the company aims to be environmentally friendly by using 100% recycled materials. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1188 | 2 | 1 | 2 | IL | 1 | 1 | | | 1 | 1 | 1 | | | | 1 | 1 | | | 1 | | 3 | 3 | 1 | 1 | that clif bar is for active rock climbers | That is has 9g of protein and its non-gmo and made with organic rolled oats | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1210 | 1 | 1 | 3 | TX | 1 | 1 | | 1 | 1 | 1 | | | | | 1 | | | | | | 2 | 2 | 1 | 1 | The bars are all-natural, with GMOs, designed to provide important amount of carbos and proteins in an easily digested manner. | They are tasty and nourishing | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1213 | 3 | 2 | 4 | NJ | 1 | 1 | 1 | | | 1 | | | | | 1 | | | | | | 4 | 4 | 1 | 1 | Organically made healthy | They are environmentally concerned | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1214 | 1 | 2 | 2 | CA | 1 | 1 | 1 | | 1 | 1 | | | 1 | | 1 | 1 | 1 | | | | 4 | 4 | 1 | 1 | organic | 9 g protein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1219 | 2 | 1 | 4 | CA | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | | | | | | 1 | 1 | 1 | 1 | new product which contains 6 energy bars which contains chocolate chip each. The nutrition information shows it is a good fit for daily consumption. The package matches the CLIFF bar brand name. | Organic, non-GMO and 9 g of protein. I like to Clif bar climbing image as typically shows. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1221 | 2 | 2 | 2 | WI | 1 | 1 | | | 1 | | 1 | | | | 1 | | | | | | 1 | 1 | 1 | 1 | Intended for active people Clear brand name placement Clear flavor identification | General packaging and nutrient information with emphasis on amount per package, organic/non-gmo specifications, and protein. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1230 | 2 | 1 | 4 | TX | 1 | 1 | | | 1 | | | 1 | 1 | | 1 | | | | | | 2 | 2 | 1 | 1 | organic oats and chocolate chip | 260 calories | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1261 | 1 | 1 | 3 | PA | 1 | 1 | 1 | | 1 | | | | | | 1 | | | | | | 2 | 2 | 1 | 1 | That he wanted to make a health great tasting energy bar. | That it is organic. | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| ID | Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | Q1_Six bars/six in a pack_023 | Q1_Certified by The Rain Forest Alliance_024 | Q1_Filling/satisfying/hearty_025 | Q1_Calories/bar contains 250 calories_026 | Q1_Simple/minimalist_027 | Q1_Genuine/authentic/humble_028 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 | Q1_Vigorous, strenuous activities_030 | Q1_Strength/will give you strength/power_031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 954 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 955 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 975 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 981 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1036 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1064 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1069 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1075 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1080 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1087 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1089 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1096 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1097 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1104 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1107 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1108 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1180 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1183 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1188 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1210 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1213 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1214 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1219 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1221 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1230 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1261 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 | Q3 | — | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | Version | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | non GMO and organic | 1 | | 1 | 2 | | C | 9/10/2020 9:53 | 9/10/2020 9:58 |
| 955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The box is made of 100% recycled materials. | 3 | | 1 | 2 | | C | 9/10/2020 9:53 | 9/10/2020 9:57 |
| 975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1005 recycled | 1 | | 1 | 2 | | C | 9/10/2020 10:23 | 9/10/2020 10:28 |
| 980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Don't know | 1 | | 1 | 2 | | C | 9/10/2020 10:23 | 9/10/2020 10:25 |
| 981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging uses 100% recycled material. | 1 | | 1 | 2 | | C | 9/10/2020 10:23 | 9/10/2020 10:32 |
| 988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that it's made from 100% recycled materials | 3 | | 1 | 2 | | C | 9/10/2020 10:24 | 9/10/2020 10:28 |
| 994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Non-GMO | 1 | | 1 | 2 | | C | 9/10/2020 10:24 | 9/10/2020 10:27 |
| 995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It says that the company cares about the environment because all the materials are recyclable | | | 1 | 2 | | C | 9/10/2020 10:24 | 9/10/2020 10:27 |
| 1036 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | non-gmo | 1 | | 1 | 2 | | C | 9/10/2020 10:54 | 9/10/2020 11:05 |
| 1064 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That's eco friendly because it's made from recyclable materials. | 4 | | 1 | 2 | | C | 9/10/2020 11:25 | 9/10/2020 11:32 |
| 1069 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100 % recycled materials show they are concerned about the environment | 1 | | 1 | 2 | | C | 9/10/2020 11:25 | 9/10/2020 11:37 |
| 1075 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that they care about the environment | 1 | | 1 | 2 | | C | 9/10/2020 11:26 | 9/10/2020 11:30 |
| 1080 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I appreciate the fact that this already environmentally friendly company uses 100% recycled materials for their packaging. | 1 | | 1 | 2 | | C | 9/10/2020 11:26 | 9/10/2020 11:30 |
| 1087 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That they are environmentally friendly with the packaging | 1 | | 1 | 2 | | C | 9/10/2020 11:26 | 9/10/2020 11:32 |
| 1089 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That all the packaging is 100% percent recycled. | 3 | | 1 | 2 | | C | 9/10/2020 11:26 | 9/10/2020 11:33 |
| 1096 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the packaging is made from 100% recycled materials | 1 | | 1 | 2 | | C | 9/10/2020 11:26 | 9/10/2020 11:31 |
| 1097 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The box is completely made form recycled materials | 4 | | 1 | 2 | | C | 9/10/2020 11:26 | 9/10/2020 11:33 |
| 1104 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the company is concerned about the environment and wasteful packaging. Recyclable. | 1 | | 1 | 2 | | C | 9/10/2020 11:26 | 9/10/2020 11:32 |
| 1107 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They are concerned about the environment. | 1 | | 1 | 2 | | C | 9/10/2020 11:26 | 9/10/2020 11:30 |
| 1108 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I do like that they are 100% recyclable | 1 | | 1 | 2 | | C | | |
| 1168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it is environmentally friendly | 1 | | 1 | 2 | | C | 9/10/2020 12:54 | 9/10/2020 12:56 |
| 1169 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the packaging is recycled | 3 | | 1 | 2 | | C | 9/10/2020 12:54 | 9/10/2020 12:57 |
| 1180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The product is sustainable | 1 | | 1 | 2 | | C | 9/10/2020 13:18 | 9/10/2020 13:22 |
| 1183 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | This border communicates that Clif uses 100% recycled material in their packaging. | 1 | | 1 | 2 | | C | 9/10/2020 14:13 | 9/10/2020 14:18 |
| 1188 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that the box is made of 100% recycled materials | 4 | | 1 | 2 | | C | 9/10/2020 16:20 | 9/10/2020 16:24 |
| 1210 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | unclear; assume it relates to the packaging, not the contents. | 3 | | 1 | 2 | | C | 9/10/2020 16:54 | 9/10/2020 17:03 |
| 1213 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They are environmentally concerned | 1 | | 1 | 2 | | C | 9/10/2020 16:54 | 9/10/2020 17:00 |
| 1214 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | thoughtful to our invironment | 4 | | 1 | 2 | | C | 9/10/2020 16:54 | 9/10/2020 16:58 |
| 1219 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The material used in this product is out of 100% recycled. This makes it environment friendly. | 4 | | 1 | 2 | | C | 9/10/2020 16:55 | 9/10/2020 17:04 |
| 1221 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | That the packaging is made from recycled materials, though there could be some confusion/ambiguity about the product having recycled sources for non-native english speakers or processing issues. | 4 | | 1 | 2 | | C | 9/10/2020 16:55 | 9/10/2020 17:01 |
| 1230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 g protein and non GMO | 3 | | 1 | 2 | | C | 9/10/2020 16:55 | 9/10/2020 17:01 |
| 1261 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it's 100% recycled material. | 1 | | 1 | 2 | | C | 9/10/2020 17:26 | 9/10/2020 17:32 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs5_9 | Qs5_10 | Qs5_11 | Qs5_12 | Qs5_13 | Qs5_14 | Qs5_15 | Qs5_16 | Qs6 | Qs6index | Qs7 | Q8 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running … | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1262 | 2 | 2 | 2 | MD | 1 | | | | | 1 | | 1 | | | | | | | | | 3 | 3 | 1 | 1 | The origin story of the company as detailed on the back of the packaging, accompanied by the front illustration invokes encouragement and gives the brand more integrity; a more human face. Packaging made from recycled materials also conveys eco-friendliness. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1265 | 1 | 1 | 2 | CA | 1 | | 1 | 1 | | 1 | | | | | 1 | | | | | | 1 | 1 | 1 | 1 | That they give you power to do your favorite activities | That they are chocolate flavor and have lots of protein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1269 | 2 | 2 | 2 | CA | 1 | | | | 1 | 1 | | 1 | | | | | 1 | | | | 4 | 4 | 1 | 1 | It's organic rolled oats | There is 6 energy bars | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1276 | 1 | 1 | 3 | MO | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 2 | 2 | 1 | 1 | Clif bar is a good energy bar made with organic oats | its a good energy bar | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1309 | 2 | 2 | 2 | NY | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | | | 2 | 2 | 1 | 1 | they are organic | for active people | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1311 | 1 | 1 | 4 | NY | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | | | | | 3 | 3 | 1 | 1 | The bar contains 9 grams of protein , it's non gmo and made with organic oats | This is a bar for someone who leads an active life | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1314 | 3 | 1 | 4 | MD | 1 | | | | 1 | | 1 | | 1 | | | | | | | | 1 | 1 | 1 | 1 | The packaging communicates to me that this is a quick on the go snack for one's energy. | It's environmentally friendly. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1317 | 3 | 1 | 3 | CA | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 1 | 1 | 1 | Clif bar is for outdoorsy types for energy | made with organic oats and has protein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1323 | 1 | 1 | 2 | NJ | 1 | 1 | | | | 1 | 1 | 1 | | 1 | 1 | | | | 1 | | 3 | 3 | 1 | 1 | This is a healthy, high-protein energy bar. | It's organic, it's chocolate chip. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1334 | 2 | 2 | 2 | FL | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 1 | 1 | 1 | THAT THEY ARE CHOCOLATE CHIP BARS MADE WITH ORGANIC ROLLED OATS. | THAT THE PACKAGE IS MADE OF 100% RECYCLED MATERIAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1339 | 2 | 2 | 2 | AZ | 1 | 1 | 1 | | | | 1 | | | | 1 | | | | | | 1 | 1 | 1 | 1 | tasty healthy energy | It has lots of protein and is not genetically modified | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1341 | 2 | 1 | 3 | TN | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | 3 | 3 | 1 | 1 | It is a nutritious snack bar that is family owned and operated. | It is for physically active people. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1345 | 2 | 2 | 2 | NY | 1 | 1 | | 1 | 1 | 1 | | 1 | | | 1 | | | | | | 1 | 1 | 1 | 1 | it's a natural bar made with chocolate chips | it uses organic, rolled oats which are healthy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1372 | 2 | 1 | 3 | TX | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | | 1 | | 1 | 1 | | | 3 | 3 | 1 | 1 | they are made with organic rolled oats | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1377 | 2 | 1 | 2 | CA | 1 | | | | 1 | | | | 1 | | | | | | | | 1 | 1 | 1 | 1 | There is 6 bars and there is 9 grams of protein and made with non gmo organic rolled oats and has chocolate chips | It has good protein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1391 | 2 | 2 | 2 | KS | 1 | 1 | | | | 1 | 1 | 1 | 1 | | 1 | | | | | | 2 | 2 | 1 | 1 | That they are a great granola bar to take with you when you go and scale cliffs and stuff in the great old outdoors. | That they are made with organic rolled oats. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1401 | 1 | 2 | 2 | GA | 1 | | 1 | | | 1 | 1 | 1 | | 1 | | | | | | | 1 | 1 | 1 | 1 | Clif bars are non gmo energy bars | 1 bar is 250 calories, low fat, and high protein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1402 | 2 | 1 | 4 | OH | 1 | 1 | | | | 1 | 1 | | 1 | | | 1 | | | | | 3 | 3 | 1 | 1 | it is a semi healthy energy bar , eat it on the go | it uses a lot of organic material | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1404 | 2 | 1 | 4 | OR | 1 | 1 | | 1 | 1 | | | | 1 | | | | | | | | 2 | 2 | 1 | 1 | Made with organic rolled oats | 100% recycled materials | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1408 | 1 | 1 | 3 | CA | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | | | | | | | 2 | 2 | 1 | 1 | It contains 6 Chocolate Chip rolled oats energy bars. The package is made from recycled materials. | You need these bars to make the climb. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1411 | 2 | 1 | 3 | VA | 1 | 1 | | | 1 | | 1 | | | | 1 | | | | | | 1 | 1 | 1 | 1 | The particular flavor, the main ingredient, and the amount of protein it has. | That it's non-GMO | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1418 | 2 | 1 | 5 | VA | 1 | 1 | | | | 1 | 1 | | | | 1 | | | | | | 1 | 1 | 1 | 1 | healthy snack; great for active people who enjoy the outdoors | it's a cool product and for hip, healthy people | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1442 | 1 | 2 | 2 | KY | 1 | 1 | | | | 1 | 1 | 1 | | 1 | 1 | | 1 | | | | 3 | 3 | 1 | 1 | they are organic and non-gmo | has a good amount of protein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1448 | 2 | 1 | 4 | FL | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 4 | 4 | 1 | 1 | A healthy and organic choice | A good option for me to purchase. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1454 | 2 | 2 | 2 | WI | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 1 | 1 | 1 | The nutritious facts and contents of the product, along with the amount that is included. There is also a backstory on the product behind the box telling of its origins. | The importance of taking care of yourself. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1457 | 1 | 1 | 4 | GA | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | | 1 | | | | | | 1 | 1 | 1 | 1 | This is a healthy & tasty energy bar product | Made with recycled materials, ingredients, flavor, nutritional information, a founder backstory. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1460 | 2 | 2 | 2 | MD | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 2 | 2 | 1 | 1 | This is an energy bar that is high in protein, non-gmo, and made to taste great for high action activities and a way to explore/have an adventure. | It is for the adventurous folks who need quick refueling during outdoor actives on the go. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1466 | 2 | 1 | 4 | MN | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 3 | 3 | 1 | 1 | It shows an active person and references organic ingredients | recycled material used with packaging | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1467 | 1 | 1 | 4 | TX | 1 | | | 1 | | | | | | | | | | | | | 1 | 1 | 1 | 1 | that this is a cliff bar, and it has 6 energy bars in this package and the flavor is chocolate chip | with organic rolled oats and 100% recycled materials | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| ID | Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | Q1_Six bars/six in a pack_023 | Q1_Certified by The Rain Forest Alliance_024 | Q1_Filling/satisfying/hearty_025 | Q1_Calories/bar contains 250 calories_026 | Q1_Simple/minimalist_027 | Q1_Genuine/authentic/humble_028 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 | Q1_Vigorous, strenuous activities_030 | Q1_Strength/will give you strength/power_031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1262 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1265 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1269 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1276 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1311 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1314 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1317 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1323 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1334 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1339 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1341 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1345 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1372 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1377 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1391 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1401 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1402 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1404 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1408 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1411 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1418 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1442 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1448 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1454 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1457 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1460 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1466 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1467 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1262 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | It communicates the manufacturer's concern towards the environment. | 4 | | 1 | 2 | | C | 9/10/2020 17:28 | 9/10/2020 17:41 |
| 1265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It means that it is all recycled and better for the earth | 1 | | 1 | 2 | | C | 9/10/2020 17:29 | 9/10/2020 17:32 |
| 1269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 gram protein | 1 | | 1 | 2 | | C | 9/10/2020 17:30 | 9/10/2020 17:33 |
| 1276 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | made with recycled materials | 1 | | 1 | 2 | | C | 9/10/2020 17:32 | 9/10/2020 17:34 |
| 1309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that they are concious about the environment | 4 | | 1 | 2 | | C | 9/10/2020 18:02 | 9/10/2020 18:06 |
| 1311 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is made 100% from recycled products | 3 | | 1 | 2 | | C | 9/10/2020 18:02 | 9/10/2020 18:06 |
| 1314 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the company is environmentally friendly. | 1 | | 1 | 2 | | C | 9/10/2020 18:03 | 9/10/2020 18:11 |
| 1317 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that all the materials made for the box is 100% recyclable | 1 | | 1 | 2 | | C | 9/10/2020 18:03 | 9/10/2020 18:13 |
| 1323 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That they're conscious about the environment, their impact on it. | 1 | | 1 | 2 | | C | 9/10/2020 18:06 | 9/10/2020 18:08 |
| 1334 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THAT THE BOX IS MADE FROM 100% RECYCLED MATERIALS | 1 | | 1 | 2 | | C | 9/10/2020 18:19 | 9/10/2020 18:23 |
| 1339 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is made from recycled materials. Which is good. Maybe that should be bigger as I didn't notice it at first. | 1 | | 1 | 2 | | C | 9/10/2020 18:26 | 9/10/2020 18:32 |
| 1341 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I did not realize that was on the box until it was highlighted. It is a very promising feature - snack bars have a lot of excess packaging. | 1 | | 1 | 2 | | C | 9/10/2020 18:29 | 9/10/2020 18:33 |
| 1345 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it's dedicated to helping the environment | 3 | | 1 | 2 | | C | 9/10/2020 18:30 | 9/10/2020 18:33 |
| 1372 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100 percent recycled materials. | 1 | | 1 | 2 | | C | 9/10/2020 18:42 | 9/10/2020 18:49 |
| 1377 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It says that the box and maybe the packaging is all made from recycled material | 4 | | 1 | 2 | | C | 9/10/2020 18:43 | 9/10/2020 18:46 |
| 1391 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the box the cliff bars come in are made out of 100 percent recycled material. Possibly the wrappers themselves are made out of 100 percent recycled materials as well. | 1 | | 1 | 2 | | C | 9/10/2020 18:53 | 9/10/2020 18:59 |
| 1401 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is mad with 100% recycled material | 1 | | 1 | 2 | | C | 9/10/2020 19:02 | 9/10/2020 19:08 |
| 1402 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | they used recylce material to make the package | 3 | | 1 | 2 | | C | 9/10/2020 19:03 | 9/10/2020 19:09 |
| 1404 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They use recycled products. It's my answer from a couple of screens back. | 1 | | 1 | 2 | | C | 9/10/2020 19:03 | 9/10/2020 19:09 |
| 1408 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They are an environmentally responsible company. | 3 | | 1 | 2 | | C | 9/10/2020 19:04 | 9/10/2020 19:12 |
| 1411 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the packaging is recyclable and made with recycled materials. | 3 | | 1 | 2 | | C | 9/10/2020 19:05 | 9/10/2020 19:12 |
| 1418 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the recycling message appeals to young people who focus on the environment | 1 | | 1 | 2 | | C | 9/10/2020 19:07 | 9/10/2020 19:10 |
| 1442 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that the packaging used to make these bars is 100 percent recycled | 1 | | 1 | 2 | | C | 9/10/2020 19:22 | 9/10/2020 19:28 |
| 1448 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | A company that is placed well in the environment | 1 | | 1 | 2 | | C | 9/10/2020 19:34 | 9/10/2020 19:43 |
| 1454 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is made from 100% recycled material and safe to dispose of or be reused. | 1 | | 1 | 2 | | C | 9/10/2020 19:35 | 9/10/2020 19:49 |
| 1457 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the package is made with 100% recycled materials. oh my, I hope they mean the packaging and not the actual product inside. | 3 | | 1 | 2 | | C | 9/10/2020 19:36 | 9/10/2020 19:42 |
| 1460 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the cliff company is dedicated to lowering their environmental impact with 100% recycled materials for their packaging. | 1 | | 1 | 2 | | C | 9/10/2020 19:37 | 9/10/2020 19:42 |
| 1466 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They are using recycled material to produce packaging | 1 | | 1 | 2 | | C | 9/10/2020 19:39 | 9/10/2020 19:43 |
| 1467 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Don't know | 3 | | 1 | 2 | | C | 9/10/2020 19:39 | 9/10/2020 19:48 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Qs1 | Qs2 | Qs3 | Qs4 | QsS_1 | QsS_2 | QsS_3 | QsS_4 | QsS_5 | QsS_6 | QsS_7 | QsS_8 | QsS_9 | QsS_10 | QsS_11 | QsS_12 | QsS_13 | QsS_14 | QsS_15 | QsS_16 | Qs6Index | Qs7 | Q0 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running ... | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1511 | 2 | 2 | 2 | GA | 1 | 1 | | | | 1 | | | | | | 1 | 1 | | | | 3 | 3 | 1 | 1 | The packaging conveys that the bars are made with quality rolled oats and non gmo ingredients and this ingredient combination supports an active lifestyle | I think that it shows that clif bars are good for outdoor activities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1515 | 2 | 1 | 3 | WA | 1 | | | | 1 | 1 | | | | 1 | | | | | | | 1 | 1 | 1 | 1 | 9g of protein | 6 energy bars | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1517 | 1 | 1 | 3 | OH | 1 | 1 | 1 | | | 1 | 1 | 1 | | | 1 | | | | | | 2 | 2 | 1 | 1 | The foundation of the company and the insights behind the family. The founder enjoys hiking and climbing mountains entails of high quality. | Energy Bar NON-GMO, 9g of Protein and the packaging is made from 100% Recycled Materials. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1518 | 2 | 2 | 2 | MN | 1 | | | 1 | 1 | | | | | | 1 | | | | | | 1 | 1 | 1 | 1 | Good tasting, good for you energy bars | Made with organic rolled oats, non-gmo, 9 g protein, the flavor, packaging made with recycled materials - this is a company that cares about the earth and our impact on it. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1520 | 1 | 1 | 3 | WA | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 3 | 3 | 1 | 1 | Clif bars good for outdoor activity lifestyle | back side informed about the name and history of cliff bars | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1522 | 2 | 2 | 2 | TN | | 1 | | | 1 | 1 | 1 | | | 1 | | | | | | | 1 | 1 | 1 | 1 | The bar is made with organic, wholesome ingredients to provide energy for your active lifestyle. | It was created to fulfill a need that wasn't being met by other products on the market. The creator's are about an active lifestyle so you can feel good that it will fuel your adventure too. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1533 | 1 | 1 | 3 | MI | | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | | | | | 2 | 2 | 1 | 1 | recycled package of 6 chocolate chip energy bars | organic rolled oats | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1534 | 2 | 1 | 3 | MD | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | 1 | 1 | Its a family owned company that uses natural ingredients in making products, chip variety | they are non-GMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1535 | 2 | 1 | 3 | CA | 1 | 1 | | 1 | | | 1 | | | | | | | | | | 2 | 2 | 1 | 1 | organic, protein packed bars in a chocolate cares about the environment | 6 chocolate chip bars paced with nutrition to provide you energy | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1570 | 2 | 1 | 2 | GA | 1 | | 1 | | 1 | 1 | 1 | | 1 | | 1 | 1 | | | | | 1 | 1 | 1 | 1 | gives energy | natural | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1574 | 2 | 2 | 2 | NC | 1 | 1 | | 1 | | | 1 | 1 | | | 1 | | | | | | 1 | 1 | 1 | 1 | That the Clif Bar is healthy and a good source of protein. | That Clif Bar is a good energy bar that is a good source of protein. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1578 | 1 | 2 | 2 | CO | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 4 | 4 | 1 | 1 | energy bars, chocolate chip, organic | non gmo, 9 grams protein | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1579 | 2 | 2 | 2 | CA | 1 | | | 1 | 1 | | 1 | | | 1 | | | | | | | 1 | 1 | 1 | 1 | Clif bars are good snacks for people with an active lifestyle who need lots of energy to maintain their daily activities. | The Clif bar brand cares about the environment. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1581 | 2 | 2 | 2 | CA | | | 1 | 1 | 1 | | | | 1 | 1 | | | | | | | 1 | 1 | 1 | 1 | It gives you energy to be active and has 9g of protein. | The wrapping or box is made of 100% recyclable materials | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1588 | 2 | 2 | 2 | FL | 1 | | | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | 4 | 4 | 1 | 1 | This is a good energy bar for active outdoor activity. It almost seems like a meal replacement. It seems targeted towards outdoors men because it mentions having the "epiphany" on a long hike and the outside has an image of someone rock climbing. It doesn't seem like a bar you casually eat. The package is recycled though, so I might buy it anyway. | Very organic and natural (made with organic rolled oats, non GMO, and recycled material packaging). | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1589 | 2 | 2 | 2 | TX | | 1 | | 1 | 1 | | | | 1 | | | | | | | | 1 | 1 | 1 | 1 | it has 9grams of protein, non GMO chocolate chips, made with organic rolled oats, 6 energy bar. | nice packaging and made in usa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1590 | 2 | 2 | 2 | NC | 1 | | | 1 | 1 | | 1 | | | 1 | | | | | | | 4 | 4 | 1 | 1 | That the bar is made with organic rolled oats, its non GMO, has 9 g of protein, and there's six in each box | It's net weight is 14.40 oz | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1603 | 2 | 2 | 2 | CO | 1 | | 1 | | | 1 | 1 | | | 1 | | | | | | | 4 | 4 | 1 | 1 | Clean and simple - organic | nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1655 | 2 | 2 | 4 | MN | 1 | | | | | | 1 | | | | | | | | | | 1 | 1 | 1 | 1 | This is a healthy snack...protein, no genetically modified ingredients, provides energy. Package is made using recycled materials. | Nothing else | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1673 | 2 | 1 | 3 | IL | 1 | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | Clif bars give you the energy needed to overcome the toughest challenges. Clif Bars were named after the founder's father and the recipe conceived in his mother's kitchen. It is a family and employee owned product. | The "100% recycled materials" label indicate that the manufacturers of the Clif Bar are environmentally conscious. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1680 | 2 | 1 | 4 | TX | 1 | 1 | | 1 | | | 1 | | | 1 | | | | | | | 1 | 1 | 1 | 1 | It is a healthy product and would taste good | Nothing else | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1690 | 1 | 1 | 3 | IL | 1 | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | 1 | 1 | 1 | 1 | Snack/energy bars, chocolate chip flavored. Made with oats. For active people. High protein, non-GMO. | Made with care, carefully considered receipe. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1700 | 2 | 2 | 2 | AL | 1 | | | | 1 | 1 | | 1 | | 1 | | 1 | | | | | 1 | 1 | 1 | 1 | It is healthy | Organic and good for nature | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1707 | 2 | 2 | 2 | WA | 1 | 1 | | 1 | | | 1 | | | | | | | | | | 1 | 1 | 1 | 1 | it's pretty simple, seems to be communicating that it's a straightforward simple bar, that it's good for being in the outdoors or being active. it has organic and non-GMO listed so they want us to know that it's more natural. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1708 | 1 | 1 | 3 | CA | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | 1 | 1 | 1 | 1 | it is a healthy way to get calories for yourself | it is mostly organic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| ID | Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | Q1_Six bars/six in a pack_023 | Q1_Certified by The Rain Forest Alliance_024 | Q1_Filling/satisfying/hearty_025 | Q1_Calories/bar contains 250 calories_026 | Q1_Simple/minimalist_027 | Q1_Genuine/authentic/humble_028 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 | Q1_Vigorous, strenuous activities_030 | Q1_Strength/will give you strength/power_031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1511 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1515 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1517 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1518 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1520 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1522 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1533 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1534 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1535 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1570 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1574 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1578 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1579 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1581 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1588 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1589 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1590 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1603 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1655 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1673 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1690 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1707 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1708 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1511 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It shows that clif bars are great for the environment because the packaging materials are recycled! | 4 | 1 | 2 | | | C | 9/10/2020 20:37 | 9/10/2020 20:41 |
| 1515 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | %100 recycled materials | 1 | 1 | 2 | | | C | 9/10/2020 20:43 | 9/10/2020 20:51 |
| 1517 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is made of 100% Recycled Material. | 4 | 1 | 2 | | | C | 9/10/2020 20:46 | 9/10/2020 20:54 |
| 1518 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That they care about Mother Earth by using recycled materials for their packaging. | 3 | 1 | 2 | | | C | 9/10/2020 20:46 | 9/10/2020 20:51 |
| 1520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | eco friendly responsible goes well with the outdoors lifestyle | 2 | 1 | 2 | | | C | 9/10/2020 20:48 | 9/10/2020 20:55 |
| 1522 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the entire packaging is made from recycled materials. | 4 | 1 | 2 | | | C | 9/10/2020 20:49 | 9/10/2020 20:55 |
| 1533 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | package material is recycled | 1 | 1 | 2 | | | C | 9/10/2020 21:06 | 9/10/2020 21:15 |
| 1534 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the box is made of 100% recycled materials | 3 | 1 | 2 | | | C | 9/10/2020 21:07 | 9/10/2020 21:11 |
| 1535 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | cares about it's impact on environment so it uses recycled materials in it's packaging | 1 | 1 | 2 | | | C | 9/10/2020 21:08 | 9/10/2020 21:15 |
| 1570 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100% recycled materials | 1 | 1 | 2 | | | C | 9/10/2020 22:03 | 9/10/2020 22:09 |
| 1574 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That when you purchase this product, you are contributing positively to the environment. | 1 | 1 | 2 | | | C | 9/10/2020 22:13 | 9/10/2020 22:25 |
| 1578 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that they used recycled materials and helps the environment | 1 | 1 | 2 | | | C | 9/10/2020 22:23 | 9/10/2020 22:35 |
| 1579 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is made from 100% recycled materials. | 4 | 1 | 2 | | | C | 9/10/2020 22:23 | 9/10/2020 22:28 |
| 1581 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | There is no plastic use in making the wrapping or the box, it is 100& made of recyclable materials. | 1 | 1 | 2 | | | C | 9/10/2020 22:27 | 9/10/2020 22:32 |
| 1588 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | It is a natural, environmentally friendly product. Fitting for the active lifestyle the brand promotes. | 1 | 1 | 2 | | | C | 9/10/2020 22:40 | 9/10/2020 22:50 |
| 1589 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | it good for environment since the material used in packaging it can be recycled | 1 | 1 | 2 | | | C | 9/10/2020 22:42 | 9/10/2020 22:49 |
| 1590 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | It's trying to communicate that the box is made of 100% recycled material | 3 | 1 | 2 | | | C | 9/10/2020 22:42 | 9/10/2020 22:45 |
| 1603 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the box is made from recycled materials | 1 | 1 | 2 | | | C | 9/10/2020 23:21 | 9/10/2020 23:24 |
| 1655 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The package is made from recycled materials | 4 | 1 | 2 | | | C | 9/11/2020 9:16 | 9/11/2020 9:24 |
| 1673 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It communicates that the manufacturers of the Clif Bar are environmentally conscious. | 1 | 1 | 2 | | | C | 9/11/2020 9:17 | 9/11/2020 9:30 |
| 1680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IS 100 PERCENT RECYLEABLE | 1 | 1 | 2 | | | C | 9/11/2020 9:17 | 9/11/2020 9:21 |
| 1690 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Pretty simple. Package is apparently made entirely of recycled materials, no fresh material used. | 4 | 1 | 2 | | | C | 9/11/2020 9:18 | 9/11/2020 9:22 |
| 1700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it is made from recycled materials (the | 1 | 1 | 2 | | | C | 9/11/2020 9:26 | 9/11/2020 9:46 |
| 1707 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | care for the environment, that's 100% recycled materials. | 3 | 1 | 2 | | | C | 9/11/2020 9:48 | 9/11/2020 9:52 |
| 1708 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | they are trying to use materials wisely | 4 | 1 | 2 | | | C | 9/11/2020 9:48 | 9/11/2020 9:52 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs5_9 | Qs5_10 | Qs5_11 | Qs5_12 | Qs5_13 | Qs5_14 | Qs5_15 | Qs5_16 | Qs6Index | Qs7 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running … | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1709 | 1 | 1 | 4 | MO | | | | 1 | | | 1 | 1 | | | 1 | | | | 1 | 1 | 1 | 6 energy bars, chocolate chip,made with organic rolled oats, packaging is made with 100% recycled materials, on the back is some history about the company | Nothing else | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1723 | 2 | 1 | 3 | VA | 1 | 1 | 1 | | | | | 1 | | | | | | 3 | 3 | 1 1 | 100% recycled materials packaging | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1728 | 2 | 1 | 3 | FL | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | 2 | 1 1 | energy | chocolate | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1730 | 2 | 1 | 2 | OH | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 1 | You can be active if you eat a cliff bar | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1731 | 1 | 1 | 3 | TN | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 3 | 3 | 1 1 | They care about the environment. Their packaging is 100 percent recyclable. They are a memeber of the rain forest alliance | It's something you can eat when your outdoors enjoying the world. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1737 | 2 | 2 | 2 | IL | 1 | | | 1 | 1 | | 1 | 1 | | 2 | 2 | 1 1 | The main message is that these are protein bars that will give you energy and that they are natural. | They are a sustainable, organic brand. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1740 | 1 | 1 | 2 | SC | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | It's a health brand of energy bar with 6 bars for package. | It the type of high calorie bar that's useful if you are climbing or hiking. | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1741 | 1 | 2 | 2 | IN | 1 | 1 | | 1 | | | 1 | 1 | 1 | 1 | 1 | you have so much energy that you can climb mountains | 100 percent recycled materials | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1751 | 1 | 2 | 2 | TN | 1 | 1 | | 1 | 1 | 4 | 4 | 1 1 | It is organic, non-gmo, and is earth friendly. | It's made for energy and protein. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1755 | 2 | 2 | 2 | KY | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Healthy bars to fuel you | Great for an active lifestyle | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1790 | 2 | 1 | 4 | AZ | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 1 1 | Organic, ebergy, taste chocolate | like it | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1793 | 2 | 2 | 2 | NJ | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 1 1 | chocolate chip bars | 6 energy bars | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1794 | 2 | 2 | 2 | MN | 1 | 1 | 1 | 1 | 1 | 1 | 1 | organic energy | Nothing else | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 2 | 2 | 3 | IL | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 1 1 | PROTEIN RICH ORGANIC BAR Organic Nutrition bar with 9 gram of protein for sustained energy. | NON GMO SUSTAINED ENERGY Non GMO and made with rolled organic oats | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 65 | 1 | 2 | 3 | TX | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Clif bar in chocolate chip at 250 calories and healthy. | This is a very tasty bar and bar that is non gmo for energy. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 73 | 2 | 1 | 2 | CA | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | It is a protein energy bar that can give you to do things like cliff climbing. | That it can give you energy, protein and is non-gmo. | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 90 | 2 | 2 | 2 | NY | 1 | 1 | 1 | 4 | 4 | 1 1 | That it can help you adventure | Nothing else | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 94 | 2 | 1 | 2 | WI | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | suitable for consumption after outdoor physical activity | protein, non GMO, energy bars | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96 | 2 | 1 | 2 | MA | 1 | 1 | 1 | 3 | 3 | 1 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 101 | 2 | 1 | 3 | OH | 1 | 1 | 1 | 2 | 2 | 1 1 | The taste of the Clif bar will be of oatmeal and chocolate chip and I will get 6 bars in the box | That the oats are organic, the product is non-gmo and I get 9g of protein per bar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 108 | 1 | 1 | 5 | DE | 1 | 1 | 1 | 1 | 4 | 4 | 1 1 | cliff give you the strength to do the task at hand | you got to be crazy to rock climb | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 110 | 2 | 2 | 5 | MD | 1 | 1 | 1 | 1 | 1 | 1 | made with organic rolled oats and no gmo | nutrition and 9g protein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 116 | 2 | 1 | 2 | TX | 1 | 1 | 1 | 2 | 2 | 1 1 | Chocolate chip, non-gmo, made with organic rolled oats, 9grams of protein, climb a clif | the story behind the creation of the clif bar, nutrition facts | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 118 | 2 | 1 | 3 | WV | 1 | 1 | 1 | 1 | 2 | 2 | 1 1 | It offers a good product that would help me stay active and satisfy my hunger. | It is made by a company that cares and offers the best product possible. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 127 | 2 | 1 | 3 | FL | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 1 1 | energy | inspare | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 133 | 2 | 2 | 2 | NY | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 1 | It is an energy bar with 9 grams of protein and non-gmo! It can be eaten as a fast on the go snack bar and it is a great energy bar choice. The organic rolled oats also are a good source of fiber. | Each bar is 250 calories and has 21 grams of added sugar. I would like if it had less sugar but the calorie count isn't that high, so it is acceptable. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 170 | 2 | 2 | 2 | OH | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 1 | Clif bars were created in the 1990's by a man looking for a better tasting energy bar. They have expanded their operations but continue to care for others. | These bars are tasty and healthy. They are free of GMO's and use organic ingredients. | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 171 | 1 | 1 | 3 | MD | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | The main message, is that Clif Bars are a quality brand of protein bars. | That these, are a low fat and high protein option. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 173 | 2 | 1 | 5 | MA | 1 | 1 | 1 | 1 | 1 | it is for active people | is organic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 175 | 1 | 2 | 5 | OH | 1 | 1 | 1 | 1 | 1 | The Clif Bar is made with organic oats and is full of protein. It is actually named after the developer's father, Clifford | This bar was developed because most of the bars sold at the time did not provide enough energy or satisfy hunger. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 176 | 3 | 2 | 5 | MI | 1 | 1 | 3 | 3 | 1 1 | Organic energy bars | Chocolate chips. 9 grams of protein. 250 calories | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 178 | 3 | 1 | 5 | IN | 1 | 1 | 1 | 1 | 1 | Reach up mountains with Clif | Nutrition info as well as the history and "why" pf Clif | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 181 | 1 | 1 | 2 | CA | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 1 1 | It is a nutritious way to gain the energy to go through out your day. | It tells me that it has 9 grams of protein and is made of organic rolled oats, non-gmo. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| ID | Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | Q1_Six bars/six in a pack_023 | Q1_Certified by The Rain Forest Alliance_024 | Q1_Filling/satisfying /hearty_025 | Q1_Calories/bar contains 250 calories_026 | Q1_Simple/minimal ist_027 | Q1_Genuine/authe ntic/humble_028 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 | Q1_Vigorous, strenuous activities_030 | Q1_Strength/will give you strength/power_031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1709 | 1 | 1 | 1 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1723 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1728 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1730 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1731 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1737 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1741 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1751 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1755 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1790 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1793 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1794 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 90 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 94 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 101 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 108 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 110 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 116 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 118 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 127 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 133 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 170 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 171 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 173 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 175 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 176 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 178 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 181 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| ID | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1709 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the packaging is made from recycled materials, signaling a concern for the enviroment | 4 | | 1 | 2 | | C | 9/11/2020 9:48 | 9/11/2020 10:05 |
| 1723 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It simply states that it is made of 100% of recycled materials. I have pointed that out in my previous answer | 1 | | 1 | 2 | | C | 9/11/2020 9:50 | 9/11/2020 9:55 |
| 1728 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100 recycle | 1 | | 1 | 2 | | C | 9/11/2020 9:51 | 9/11/2020 9:54 |
| 1730 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The package is made of recycled materials | 1 | | 1 | 2 | | C | 9/11/2020 9:52 | 9/11/2020 9:58 |
| 1731 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is made from recycled material. | 3 | | 1 | 2 | | C | 9/11/2020 9:52 | 9/11/2020 9:59 |
| 1737 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It communicates that the brand itself is eco-conscious and uses only recycled packaging. | 3 | | 1 | 2 | | C | 9/11/2020 9:53 | 9/11/2020 9:56 |
| 1740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It indicates that the product is made completely from recycled materials. | 1 | | 1 | 2 | | C | 9/11/2020 9:54 | 9/11/2020 10:00 |
| 1741 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | they are trying to heal the earth | 1 | | 1 | 2 | | C | 9/11/2020 9:55 | 9/11/2020 10:00 |
| 1751 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it is responsibly made with recycled materials | 1 | | 1 | 2 | | C | 9/11/2020 10:28 | 9/11/2020 10:31 |
| 1755 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the packaging is made from 100 percent recycled materials | 1 | | 1 | 2 | | C | 9/11/2020 10:39 | 9/11/2020 10:42 |
| 1790 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the packaging is recyclable | 3 | | 1 | 2 | | C | 9/11/2020 16:05 | 9/11/2020 16:10 |
| 1793 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100% recycled material | 1 | | 1 | 2 | | C | 9/11/2020 16:11 | 9/11/2020 16:15 |
| 1794 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | recycled cardboard box | 3 | | 1 | 2 | | C | 9/11/2020 16:13 | 9/11/2020 16:21 |
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GOOD PROTEIN BAR WITH SUSTINED ENERGY | 1 | | 1 | 2 | | T | 9/8/2020 12:25 | 9/8/2020 12:38 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrition for longer lasting, sustained energy. | 1 | | 1 | 2 | | T | 9/8/2020 12:29 | 9/8/2020 12:31 |
| 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Clif bar is an energy bar and will help give you energy. | 1 | | 1 | 2 | | T | 9/8/2020 12:26 | 9/8/2020 12:31 |
| 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it is a healthy way to get energy that will last you all day. | 1 | | 1 | 2 | | T | 9/8/2020 12:59 | 9/8/2020 13:01 |
| 94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Don't know | 1 | | 1 | 2 | | T | 9/8/2020 12:59 | 9/8/2020 13:02 |
| 96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | contains what you need in one bar for energy throughout the day | 2 | | 1 | 2 | | T | 9/8/2020 13:24 | 9/8/2020 13:27 |
| 101 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the Clif Bar helps you maintain energy during exercise | 1 | | 1 | 2 | | T | 9/8/2020 13:25 | 9/8/2020 13:30 |
| 108 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | nutrition value | 1 | | 1 | 2 | | T | 9/8/2020 13:25 | 9/8/2020 13:33 |
| 110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | nutrition for substain energy | 1 | | 1 | 2 | | T | 9/8/2020 13:25 | 9/8/2020 13:31 |
| 116 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | nutrition for sustained energy: means to me that the ingredients are wholesome and that the bar retains its nutrition even after some time sitting somewhere. | 1 | | 1 | 2 | | T | 9/8/2020 13:25 | 9/8/2020 13:33 |
| 118 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It offers energy to help me get through my workout and keeps me strong. | 1 | | 1 | 2 | | T | 9/8/2020 13:30 | 9/8/2020 13:30 |
| 127 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | energy | 1 | | 1 | 2 | | T | 9/8/2020 13:26 | 9/8/2020 13:30 |
| 133 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is good for those who need sustained energy, so if I wanted to eat it in between meals, that would be a good choice. I can also eat it pre-workout. | 1 | | 1 | 2 | | T | 9/8/2020 13:26 | 9/8/2020 13:35 |
| 170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | These bars give me the energy I need. | 1 | | 1 | 2 | | T | 9/8/2020 15:57 | 9/8/2020 16:02 |
| 171 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That, this is a healthy snack bar option. | 1 | | 1 | 2 | | T | 9/8/2020 15:57 | 9/8/2020 16:02 |
| 173 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it is not just for a quick rush, but rather a long lasting effect | 1 | | 1 | 2 | | T | 9/8/2020 15:57 | 9/8/2020 16:05 |
| 175 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The Clif Bar will keep your energy sustained during your physical activity. | 1 | | 1 | 2 | | T | 9/8/2020 15:57 | 9/8/2020 16:08 |
| 176 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Provides sustained energy | 1 | | 1 | 2 | | T | 9/8/2020 15:58 | 9/8/2020 16:10 |
| 178 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Clif keeps you going | 1 | | 1 | 2 | | T | 9/8/2020 15:58 | 9/8/2020 16:10 |
| 181 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It communicates that it will give you energy that will last that is also nutritious | 1 | | 1 | 2 | | T | 9/8/2020 15:58 | 9/8/2020 16:02 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs5_9 | Qs5_10 | Qs5_11 | Qs5_12 | Qs5_13 | Qs5_14 | Qs5_15 | Qs5_16 | Qs6Index | Qs7 | Q0 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running ... | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182 | 1 | 2 | 4 | VA | 1 | | | 1 | | | 1 | 1 | | | | 1 | | | | | 1 | 1 | 1 | That the Cliff bar can sustain your energy no matter what you are doing. Including hanging from a sheer cliff | It is the flavor of Chocolate chip and has organic oats it non GMO and contains 9 protein of protein. There are 250 calories in the bar. It has the more organic brown rice syrup than organic oats. It is has alot of ingredients that I can't pronounce so even though it does have some organic ingredients, it also contains alot of not organic items that I can't even pronounce. | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 184 | 2 | 1 | 2 | MO | 1 | | | | | | 1 | 1 | | 1 | | 1 | | | | | 1 | 1 | 1 | healthy version. | Nothing else | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 186 | 2 | 2 | 2 | MA | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | | | 4 | 4 | 1 | clif bar energy bars | it's named of brand owner father name | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 201 | 3 | 2 | 2 | IN | 1 | 1 | | | 1 | 1 | 1 | | 1 | | | 1 | | | | | 1 | 1 | 1 | It gives you energy that lasts all day so you can achieve whatever you need to achieve. | It is non-GMO and has protein. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 202 | 1 | 1 | 4 | TX | 1 | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | 3 | 3 | 1 | simple ingredients. good amount of protein, healthy | better for you than other energy bars | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 203 | 2 | 2 | 2 | TX | 1 | | 1 | | | | | 1 | | 1 | 1 | | | | | | 1 | 1 | 1 | Energy bar is important for you | made with organic oats | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 275 | 1 | 2 | 3 | NY | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 4 | 4 | 1 | THE THE CLIFF BAR IS PERFECT FOR ADVENTURE | That it is packing a lot of punch and is good for you | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 292 | 2 | 1 | 2 | NY | 1 | | | | | | 1 | 1 | | 1 | | 1 | | | | | 1 | 1 | 1 | that it's a snack for sportive people | protein and "Energy Bar"! that's for sure something for those who go to Gym | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 299 | 2 | 2 | 3 | OK | 1 | | | | 1 | | | | | 1 | | | | | | | 1 | 1 | 1 | That it is non-gmo with a lot of protein for energy. | That it is made with organic oats. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 301 | 1 | 1 | 3 | FL | 1 | | | 1 | 1 | | | | 1 | 1 | | 1 | | | 1 | | 1 | 1 | 1 | Nutrition for sustained energy | Natural product | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 305 | 1 | 1 | 3 | MO | 1 | | | | | | 1 | | | 1 | | 1 | | | | | 1 | 1 | 1 | That they are Chocolate Chip Flavor. That there are 6 bars in the package. That these are a healthy snack to have on hand, for energy and maybe for rock climbing. | That they have organic ingredients and a good amount of protein. The blue color is soothing also. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 310 | 2 | 2 | 2 | CA | 1 | | | 1 | 1 | 1 | 1 | | | | | | | | | | 2 | 2 | 1 | Clif bars for people who are outdoorsy and adventurous | there are six in the package and the flavor is chocolate chip | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 322 | 2 | 1 | 3 | FL | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 4 | 4 | 1 | non gmo. 9 g protein | sustained energy | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 331 | 2 | 2 | 2 | CA | 1 | | 1 | 1 | | | | | 1 | | 1 | 1 | | | | | 1 | 1 | 1 | Is made with organic rolled oats, has a lot of protein and is non-GMO | There are 6 bars inside and they have 250 calories each. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 333 | 2 | 2 | 2 | CA | 1 | 1 | | | 1 | 1 | | | 1 | | 1 | | | | | | 1 | 1 | 1 | The energy bar is chocolate chip flavoured, contains 9 grams of protein, is non-GMO, and is made with organic rolled oats. It is also useful for sustained energy. | There are six energy bars in the box with a cumulative net weight of 14.4 ounces. The company is also family-owned and the bars are 250 calories each. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 334 | 2 | 1 | 2 | NY | 1 | | | 1 | 1 | | 1 | | | 1 | | | | | | | 1 | 1 | 1 | The main message of this packaging is that this nutrition for sustained energy is good with chocolate chip and high proteins | I think that these bars have a lot of energy packed in | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 335 | 2 | 2 | 2 | VA | 1 | | | | 1 | 1 | | | 1 | | | 1 | | | | | 1 | 1 | 1 | They are organic bars for energy | nothing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 339 | 2 | 1 | 2 | VA | 1 | | | | | | | 1 | | | | | | | | | 2 | 2 | 1 | good energy snack | organic oats | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 364 | 1 | 2 | 2 | FL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | It is chocolate chip granola bar that is made with organic rolled oats | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 367 | 2 | 2 | 2 | TX | 1 | | 1 | | | | 1 | | | 1 | | | | | | | 1 | 1 | 1 | The message they are giving us its that they are flavourful bars. | That they are delicious and healthy. | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 374 | 2 | 2 | 4 | KY | 1 | | | | 1 | | | | 1 | 1 | | 1 | | | | | 3 | 3 | 1 | It is an energy bar for outdoor activities that need endurance and sustained | That it is for people who like adventure. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 381 | 3 | 2 | 5 | NJ | 1 | 1 | | | | | 1 | | | 1 | | | | | | | 1 | 1 | 1 | It is owner and employee owned and it is organic and is an energy bar | High in protein made with rolled oates and chocolate | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 384 | 2 | 2 | 5 | PA | 1 | 1 | | | 1 | | | | 1 | | | | | | | | 1 | 1 | 1 | The Clif bar is a energy bar that gives you energy over a period of time. | There are 6 bars in a box. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 425 | 1 | 1 | 5 | SC | 1 | 1 | | | | 1 | | | | | | 1 | | | | | 4 | 4 | 1 | It will give you energy, And is made with organic oats also has great protain. | The package is recycleable. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 429 | 1 | 1 | 5 | MD | 1 | | | 1 | | 1 | | | | | | | | | | | 4 | 4 | 1 | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 443 | 2 | 1 | 5 | MO | 1 | 1 | 1 | | | 1 | | | | | | | | | | | 1 | 1 | 1 | Made with organic ingredients to provide energy in a convenient package | Nutritional values and the history of the company | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 448 | 2 | 1 | 5 | TX | 1 | | | | 1 | | | | | | | 1 | 1 | | | | 3 | 3 | 1 | Organic, Non GMO, Rolled Oats, Energy | Healthy | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 516 | 1 | 2 | 3 | WA | 1 | 1 | | | | 1 | 1 | | | | | | | | | | 1 | 1 | 1 | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 517 | 2 | 2 | 4 | WA | 1 | 1 | | 1 | 1 | 1 | | | | | | | | | | | 2 | 2 | 1 | active people should eat clif bars | clif is a natural product with nutritiou ingredients | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 520 | 2 | 2 | 4 | WI | 1 | | | | 1 | 1 | 1 | | | 1 | | | | | | | 1 | 1 | 1 | The bar can be used for energy while doing vigorous activities outside (such as cliff climbing), also has protein. | Uses organic oats. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 531 | 2 | 2 | 2 | VA | 1 | | | 1 | 1 | | 1 | 1 | | | | | | | | | 1 | 1 | 1 | That this product is natural and contains a high amount of protein | That it is a healthy and natural choice | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 542 | 3 | 3 | 2 | AZ | 1 | 1 | 1 | 1 | | | | | | 1 | | | | | | | 1 | 1 | 1 | Nutrition for sustained energy and kicking a**ss. | It's handy to take with you anywhere | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 546 | 1 | 1 | 4 | RI | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 2 | 2 | 1 | CHOCLATE CHIP FLAVOR | 6 ENERGY BARS | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 547 | 2 | 2 | 2 | MD | 1 | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | High energy bar containing a lot of protein | it gives sustained energy | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 555 | 2 | 1 | 3 | FL | 1 | | | 1 | | | 1 | 1 | 1 | | | 1 | | | | | 1 | 1 | 1 | Good for those looking to nourish themselves during or after physical activity. A clean and healthy options. | Made with organic oats and non gmo | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | Q1_Six bars/six in a pack_023 | Q1_Certified by The Rain Forest Alliance_024 | Q1_Filling/satisfying/hearty_025 | Q1_Calories/bar contains 250 calories_026 | Q1_Simple/minimalist_027 | Q1_Genuine/authentic/humble_028 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 | Q1_Vigorous, strenuous activities_030 | Q1_Strength/will give you strength/power_031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 184 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 186 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 201 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 202 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 203 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 275 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 292 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 299 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 301 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 305 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 310 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 322 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 331 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 333 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 334 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 335 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 339 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 364 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 367 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 374 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 381 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 384 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 425 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 429 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 443 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 448 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 516 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 517 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 520 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 531 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 542 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 546 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 547 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 555 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | it is suppose to be a product that is nutrious and can sustain energy when doing things. | | 1 | 2 | | T | 9/8/2020 15:58 | 9/8/2020 16:11 |
| 184 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | this bar will give you longer lasting energy, not just a quick jolt. | | 1 | 2 | | T | 9/8/2020 15:58 | 9/8/2020 16:03 |
| 186 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 9g protein, non gmo organic rolled oats | | 1 | 2 | | T | 9/8/2020 15:58 | 9/8/2020 16:04 |
| 201 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Not only does it give you energy, but energy that will last throughout the entire day. | | 1 | 2 | | T | 9/8/2020 15:58 | 9/8/2020 16:02 |
| 202 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Gives you good fuel for long lasting energy | | 1 | 2 | | T | 9/8/2020 15:58 | 9/8/2020 16:03 |
| 203 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | nutrition for sustained energy | | 1 | 2 | | T | 9/8/2020 15:58 | 9/8/2020 16:04 |
| 275 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | i like how it calls attention for nutrition and sustained energy | | 1 | 2 | | T | 9/8/2020 16:56 | 9/8/2020 17:06 |
| 292 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | It's about keeping your energy high so you can work out better in order to get more muscle mass and burn more calories that's basic | | 1 | 2 | | T | 9/8/2020 16:57 | 9/8/2020 17:08 |
| 299 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | That it will give you sustained energy. | | 1 | 2 | | T | 9/8/2020 16:59 | 9/8/2020 17:04 |
| 301 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Just what it says, that it provides sustained energy | | 1 | 2 | | T | 9/8/2020 16:59 | 9/8/2020 17:04 |
| 305 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | That the bars have nutrition for energy to keep you going. | | 1 | 2 | | T | 9/8/2020 17:25 | 9/8/2020 17:36 |
| 310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | people who need to complete strenuous physical activities eat clif bars | | 1 | 2 | | T | 9/8/2020 17:26 | 9/8/2020 17:28 |
| 322 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | better energy for you | | 1 | 2 | | T | 9/8/2020 17:26 | 9/8/2020 17:42 |
| 331 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | It will keep you full and energetic for longer/ | | 1 | 2 | | T | 9/8/2020 17:27 | 9/8/2020 17:30 |
| 333 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | The energy bar will allow for a person to maximize the amount of energy, or calories, that the body metabolizes. This bar will be effective when one needs to eat lots of calories and expend tons of energy. | | 1 | 2 | | T | 9/8/2020 17:27 | 9/8/2020 17:33 |
| 334 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | I think the yellow border helps makes clear the goal of sustained energy within the bar. | | 1 | 2 | | T | 9/8/2020 17:27 | 9/8/2020 17:31 |
| 335 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | That it will help with energy | | 1 | 2 | | T | 9/8/2020 17:28 | 9/8/2020 17:33 |
| 339 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | good snack for high energy | | 1 | 2 | | T | 9/8/2020 17:28 | 9/8/2020 17:32 |
| 364 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | It does not replace a meal, it is just to sustain | | 1 | 2 | | T | 9/8/2020 18:03 | 9/8/2020 18:07 |
| 367 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | This food gives you energy for a long time while you do your workouts or any kind of activity that requires physical energy. | | 1 | 2 | | T | 9/8/2020 18:03 | 9/8/2020 18:16 |
| 374 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | That the bar provides long lasting energy | | 1 | 2 | | T | 9/8/2020 18:29 | 9/8/2020 18:34 |
| 381 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | It gives lasting energy | | 1 | 2 | | T | 9/8/2020 18:29 | 9/8/2020 18:41 |
| 384 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | The Clif Bar gives you nutrition for a sustained period of time. | | 1 | 2 | | T | 9/8/2020 18:30 | 9/8/2020 18:35 |
| 425 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | It will give you a lot of energy | | 1 | 2 | | T | 9/8/2020 19:25 | 9/8/2020 19:35 |
| 429 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | nutrition/energy | | 1 | 2 | | T | 9/8/2020 19:27 | 9/8/2020 19:31 |
| 443 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | This product will provide energy that will last | | 1 | 2 | | T | 9/9/2020 5:24 | 9/9/2020 5:33 |
| 448 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Nutrition For Sustained Energy | | 1 | 2 | | T | 9/9/2020 5:27 | 9/9/2020 5:34 |
| 516 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | good for going on adventures | | 1 | 2 | | T | 9/9/2020 10:41 | 9/9/2020 10:43 |
| 517 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | you can be active for a long time if you eat a clif bar | | 1 | 2 | | T | 9/9/2020 10:41 | 9/9/2020 10:46 |
| 520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | This is a great bar to use for intense activities. | | 1 | 2 | | T | 9/9/2020 10:41 | 9/9/2020 10:46 |
| 531 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | That this product contains enough nutrition/vitamins to keep you energized throughout the day | | 1 | 2 | | T | 9/9/2020 10:41 | 9/9/2020 10:46 |
| 542 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | That it's good for you | | 1 | 2 | | T | 9/9/2020 10:42 | 9/9/2020 10:44 |
| 546 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | GIVE YOU ENERGY | | 1 | 2 | | T | 9/9/2020 10:42 | 9/9/2020 10:45 |
| 547 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | It gives energy over a long duration | | 1 | 2 | | T | 9/9/2020 10:42 | 9/9/2020 10:45 |
| 555 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | That it something I can eat and will help to nourish my needs by giving me a good and healthy energy boost. | | 1 | 2 | | T | 9/9/2020 10:42 | 9/9/2020 10:47 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Qs1 | Qs2 | Qs3 | Qs4 | QsS_1 | QsS_2 | QsS_3 | QsS_4 | QsS_5 | QsS_6 | QsS_7 | QsS_8 | QsS_9 | QsS_10 | QsS_11 | QsS_12 | QsS_13 | QsS_14 | QsS_15 | QsS_16 | Qs6 | Qs6Index | Qs7 | Q8 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running … | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 556 | 2 | 2 | 2 | VA | 1 | 1 | | 1 | 1 | 1 | | | | | 1 | | | | | | 1 | 1 | 1 | 1 | Clif Bar packaging suggests that this is a nutrient dense snack that is good for people who are participating in sustained activity. It's going to give me energy for whatever outdoorsy adventure I have | Clif Bar is a family owned company and the creator enjoys the bars himself | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 558 | 2 | 1 | 4 | CA | 1 | | | | | | | 1 | | | | | | | | | 3 | 3 | 1 | 1 | That it is natural and healthy and high in protein | The amount of cabs and sugar | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 576 | 1 | 2 | 4 | OR | 1 | 1 | 1 | | | 1 | | | 1 | 1 | 1 | | | | | | 2 | 2 | 1 | 1 | That it is an energy bar that is made organically and tastes good with oats and choc chips | full of protein with non gmo | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 577 | 1 | 2 | 3 | MS | 1 | | 1 | | | | | | 1 | | | | | | | | 1 | 1 | 1 | 1 | High protein, packaging made of recycled material | eco friendly packaging | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 580 | 1 | 1 | 3 | CT | 1 | | 1 | 1 | 1 | | 1 | 1 | | 1 | | | | | | | 1 | 1 | 1 | 1 | BE ADVENTURIOUS AND DARING WITH CLIF BAR BY YOUR SODE THAT GIVES YOU ENERGY AND STRENGTH | go out and be active and healthy | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 589 | 1 | 2 | 4 | FL | 1 | | | | | | | 1 | | | | | | | | | 4 | 4 | 1 | 1 | The ingredients for the Clif Energy Bars are organic and non gmo. The company is family owned. | The Clif Energy Bars are also nutritious. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 608 | 2 | 2 | 4 | NY | 1 | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | 1 | 1 | 1 | 1 | Organic, filling and has protein | Non GMO and quanity per pack | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 610 | 2 | 1 | 4 | CA | 1 | 1 | | | | | | 1 | | | | | | | | | 1 | 1 | 1 | 1 | That it's different than other bars. It's made with a unique story and love that separates it from it's competition. | Energy. When you're out on a hike. When you reach for something to eat and restore you, Clif bars fill the important need of taste and nutrition. | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 618 | 2 | 2 | 2 | WI | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 2 | 2 | 1 | 1 | It is made with organic rolled oats. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 619 | 2 | 2 | 2 | NY | | | 1 | | | 1 | | | 1 | | 1 | | | | | | 2 | 2 | 1 | 1 | This is a granola bar with protein that's supposedly healthy and has some protein in it. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 638 | 2 | 1 | 3 | CO | 1 | 1 | | 1 | | | 1 | 1 | | 1 | | | | | | | 1 | 1 | 1 | 1 | Clif bar is good source of energy. | Nothing else | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 639 | 1 | 1 | 2 | NM | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | | | | 1 | 1 | 1 | 1 | The clif is coming out with a new chocolate chip bar | That it sounds good and it gives you enegy | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 640 | 1 | 1 | 3 | ID | 1 | 1 | 1 | | 1 | | | 1 | | | 1 | | | | | | 1 | 1 | 1 | 1 | a better tasting, organic energy bar | I think this question is unnecessary and a waste of time | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 660 | 1 | 1 | 2 | CA | 1 | 1 | | | 1 | 1 | | 1 | 1 | | 1 | | | | | | 1 | 1 | 1 | 1 | protein energy bars | chocolate chip | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 662 | 1 | 1 | 4 | NY | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 1 | | | | | | 1 | 1 | 1 | 1 | Uses non GMO AND ORGANIC ROLLED OATS | Quick and long lasting energy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 666 | 2 | 1 | 4 | CO | 1 | 1 | | 1 | 1 | 1 | | 1 | | | 1 | | | | | | 1 | 1 | 1 | 1 | its for active people or for those who want or need energy when there doing physical activities | flavor and quantity per package | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 670 | 1 | 1 | 2 | WA | 1 | 1 | | 1 | | 1 | | | | | 1 | | | | | | 1 | 1 | 1 | 1 | It's a meal replacement bar that was made by outdoorsy guys! | It's minimalistic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 671 | 2 | 1 | 4 | CA | 1 | 1 | 1 | | | | | 1 | 1 | | 1 | | | | | | 1 | 1 | 1 | 1 | The main message is that chocolate chip bars are made of organic rolled oats, that has 9g of protein and NON-GMO | It depict taht this product gives enough energy to climb like the picture showing. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 673 | 2 | 1 | 4 | CA | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | | | | | | | 1 | 1 | 1 | 1 | non gmoenergy bar | organic and energy | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 676 | 2 | 1 | 2 | WV | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | | | | | 2 | 2 | 1 | 1 | There are 6 energy bars in the box that have a Chocolate Chip flavor | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 697 | 1 | 1 | 2 | IL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | | 2 | 2 | 1 | 1 | Clif Bars gives you sustained energy. | Nothing else | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 705 | 2 | 1 | 2 | KY | 1 | | 1 | | 1 | 1 | | 1 | | | | | | | | | 1 | 1 | 1 | 1 | Clif bars are healthy and delcious | nothing much else. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 708 | 1 | 1 | 2 | MI | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | | | 1 | 1 | 1 | 1 | It's a very energetic and nutritious bar that made with organic rolled oats. | I think that was the main message that I previously described. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 727 | 2 | 1 | 3 | AZ | 1 | 1 | | | 1 | | | 1 | | | | | | | | | 3 | 3 | 1 | 1 | Clif bars have nutrition for sustained energy, have 9 grams of protein, are non-GMO, and are made with organic rolled oats. | There are six bars to a box. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 734 | 1 | 2 | 3 | AZ | 1 | 1 | | | 1 | 1 | | | | | | | | | | | 1 | 1 | 1 | 1 | That this bar will help give you energy to get through tough physical stuff | That it's good for "on the go" | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 740 | 2 | 2 | 3 | CA | 1 | 1 | | 1 | | 1 | | | | | | | | | | | 1 | 1 | 1 | 1 | bars are chocolate chip and have protein, are organic and nongmo | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 742 | 1 | 2 | 5 | OH | 1 | | 1 | | | 1 | 1 | | 1 | | | | | | | | 1 | 1 | 1 | 1 | The bar gives energy to be able to do activities such as climbing. | It is a natural product. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 745 | 2 | 2 | 2 | KS | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | 2 | 2 | 1 | 1 | it is organic and has a high amount of protein | they are a better alternative to the usual energy bar | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 747 | 1 | 1 | 4 | NC | 1 | 1 | | 1 | 1 | | 1 | | | 1 | | | | | | | 4 | 4 | 1 | 1 | This is a 6 count box of chocolate chip bars that is made with organic rolled oats. It also adds that it has 9g of protein. | It carries the standard nutrition information. Also it adds the history of how the product came about. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 748 | 1 | 1 | 3 | OK | 1 | | 1 | 1 | | | | | 1 | | 1 | | | | | | 1 | 1 | 1 | 1 | That these are not for regular people. They are more for active folks as these are a carb loaded energy bar. To be honest the packaging offers very little about the clif bar in general! | The 9 grams of protein are quickly realized to be soy when you flip over the box. NO THANKS. I am guessing Clif has sold out. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 768 | 2 | 2 | 3 | FL | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 4 | 4 | 1 | 1 | GOOD FOR FITNESS | Nothing else | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 772 | 1 | 2 | 3 | UT | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | 4 | 4 | 1 | 1 | helps with energy | organic | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 774 | 1 | 1 | 4 | CT | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | | | | | 1 | 1 | 1 | 1 | energy bar | delicious | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 826 | 1 | 1 | 3 | WI | 1 | 1 | | 1 | 1 | 1 | | | | | | | | | | | 1 | 1 | 1 | 1 | for outdoorsy folk that are on the go | itll give you energy | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 836 | 2 | 1 | 2 | FL | 1 | | | 1 | | 1 | | | | | | | | | | | 2 | 2 | 1 | 1 | made with organic rolled oats | 6 ENERGY BARS NON GMO 406 GR , 2,40 OZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| ID | Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | Q1_Six bars/six in a pack_023 | Q1_Certified by The Rain Forest Alliance_024 | Q1_Filling/satisfying/hearty_025 | Q1_Calories/bar contains 250 calories_026 | Q1_Simple/minimalist_027 | Q1_Genuine/authentic/humble_028 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 | Q1_Vigorous, strenuous activities_030 | Q1_Strength/will give you strength/power_031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 556 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 558 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 576 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 577 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 580 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 589 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 608 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 610 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 618 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 619 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 638 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 639 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 640 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 660 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 662 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 666 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 670 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 671 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 673 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 676 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 697 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 705 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 708 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 727 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 734 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 740 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 742 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 745 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 747 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 748 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 768 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 772 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 774 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 826 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 836 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 556 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It communicates that this is a snack that will help sustain someone through an endurance activity or workout. | 1 | | 1 | 2 | | T | 9/9/2020 10:42 | 9/9/2020 10:51 |
| 558 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Don't know | 1 | | 1 | 2 | | T | 9/9/2020 10:46 | 9/9/2020 10:49 |
| 576 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | How many grams of protein are in each bar, 9 g and that it is non-gmo and made with organic rolled oats | 1 | | 1 | 2 | | T | 9/9/2020 11:13 | 9/9/2020 11:22 |
| 577 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Eating a clif bar will keep hunger at bay for a long time. | 1 | | 1 | 2 | | T | 9/9/2020 11:13 | 9/9/2020 11:22 |
| 580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | gives you the energy to keep going and be active for the duration of your activity | 1 | | 1 | 2 | | T | 9/9/2020 11:13 | 9/9/2020 11:20 |
| 589 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | This product is nutritious and promotes sustained energy. | 1 | | 1 | 2 | | T | 9/9/2020 11:13 | 9/9/2020 11:22 |
| 608 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Gives energy you may need for an activity | 1 | | 1 | 2 | | T | 9/9/2020 11:43 | 9/9/2020 11:47 |
| 610 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | This is not a sugar treat that tastes good and gives you a sudden burst of sugar rush. This is true protein that will give you a steady burn of energy. | 1 | | 1 | 2 | | T | 9/9/2020 11:44 | 9/9/2020 11:52 |
| 618 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It gives you nutrion for energy. | 3 | | 1 | 2 | | T | 9/9/2020 11:44 | 9/9/2020 11:48 |
| 619 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The same thing I said before. | 3 | | 1 | 2 | | T | 9/9/2020 11:45 | 9/9/2020 11:48 |
| 638 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It states that Clif bar provides good source of energy. | 1 | | 1 | 2 | | T | 9/9/2020 11:45 | 9/9/2020 11:48 |
| 639 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Gives you nutrition for energy all day | 1 | | 1 | 2 | | T | 9/9/2020 11:45 | 9/9/2020 11:50 |
| 640 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It gives you sustained energy | 1 | | 1 | 2 | | T | 9/9/2020 11:45 | 9/9/2020 11:49 |
| 660 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | give you energy to go longer | 1 | | 1 | 2 | | T | 9/9/2020 12:16 | 9/9/2020 12:22 |
| 662 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Don't know | 1 | | 1 | 2 | | T | 9/9/2020 12:16 | 9/9/2020 12:27 |
| 666 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | healthier and adds nutrition | 1 | | 1 | 2 | | T | 9/9/2020 12:17 | 9/9/2020 12:21 |
| 670 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | It implies that the product will keep you going. | 3 | | 1 | 2 | | T | 9/9/2020 12:18 | 9/9/2020 12:21 |
| 671 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It says that meet all energy one needs to climb like the picture shows | 1 | | 1 | 2 | | T | 9/9/2020 12:18 | 9/9/2020 12:25 |
| 673 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | time release energy | 1 | | 1 | 2 | | T | 9/9/2020 12:20 | 9/9/2020 12:24 |
| 676 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the nutrition gained from eating these bars will give us energy for long periods of time | 1 | | 1 | 2 | | T | 9/9/2020 12:18 | 9/9/2020 12:24 |
| 697 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Looks like it gives you energy | 1 | | 1 | 2 | | T | 9/9/2020 12:48 | 9/9/2020 12:57 |
| 705 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | This product gives you sustained energy. | 1 | | 1 | 2 | | T | 9/9/2020 12:50 | 9/9/2020 12:55 |
| 708 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I think yes. | 1 | | 1 | 2 | | T | 9/9/2020 12:50 | 9/9/2020 13:05 |
| 727 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrition for sustained energy indicates that it will provide energy for a prolonged period of time. | 3 | | 1 | 2 | | T | 9/9/2020 13:26 | 9/9/2020 13:30 |
| 734 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it sustains energy | 1 | | 1 | 2 | | T | 9/9/2020 14:40 | 9/9/2020 14:43 |
| 740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | clif bars have good ingredients that will fill me up | 1 | | 1 | 2 | | T | 9/9/2020 14:40 | 9/9/2020 14:45 |
| 742 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The bar can give energy to the body for a long period of time. | 1 | | 1 | 2 | | T | 9/9/2020 14:40 | 9/9/2020 14:44 |
| 745 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It has ingredients that give you energy that I won't make you crash from it | 1 | | 1 | 2 | | T | 9/9/2020 14:40 | 9/9/2020 14:45 |
| 747 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That this product provides the nutrition I need to sustain energy. | 1 | | 1 | 2 | | T | 9/9/2020 14:41 | 9/9/2020 14:48 |
| 748 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Basically it is nothing but carbs. | 2 | | 1 | 2 | | T | 9/9/2020 14:41 | 9/9/2020 14:46 |
| 768 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NUTRITION FOR SUSTAINED ENERGY MEANS THAT THIS PRODUCT WILL KEEP ME ENGERGIZED LONGER | 1 | | 1 | 2 | | T | 9/9/2020 14:41 | 9/9/2020 14:44 |
| 772 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | helps keep your energy | 1 | | 1 | 2 | | T | 9/9/2020 14:41 | 9/9/2020 14:44 |
| 774 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | healthy winde energized | 1 | | 1 | 2 | | T | 9/9/2020 14:41 | 9/9/2020 14:44 |
| 826 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | itll give you energy for a long time | 3 | | 1 | 2 | | T | 9/9/2020 15:21 | 9/9/2020 15:27 |
| 836 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NUTRITIONS FOR SUSTAINED ENERGY | 1 | | 1 | 2 | | T | 9/9/2020 15:32 | 9/9/2020 15:45 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs5_9 | Qs5_10 | Qs5_11 | Qs5_12 | Qs5_13 | Qs5_14 | Qs5_15 | Qs5_16 | Qs6Index | Qs7 | Q8 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running … | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 846 | 3 | 1 | 2 | AL | 1 | | | | 1 | 1 | 1 | | | 1 | | | | | | | 2 | 2 | 1 | It has 9 grams of protein and is non him as well. | It would taste great as it is chocolate chip variety. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 849 | 1 | 1 | 5 | OK | 1 | | | | | | | | | | | | | | | | 1 | 1 | 1 | Made with organic rolled oats and chocolate chips | 9g of protein, non-gmo energy bars | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 852 | 1 | 2 | 3 | MN | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | 2 | 2 | 1 | a healthy bar for sustained energy. | It is non gmo and made with some organic ingredients | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 855 | 2 | 1 | 3 | NY | 1 | | 1 | | 1 | | 1 | 1 | 1 | | | 1 | | | | | 1 | 1 | 1 | It is organic and made for sustained | There 6 chocolate chip bars | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 856 | 2 | 2 | 3 | FL | 1 | | 1 | 1 | 1 | | | 1 | | | | | | | | | 3 | 3 | 1 | It is intended to provide energy for active people. | It has protein. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 861 | 2 | 1 | 2 | PA | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | 1 | 1 | 1 | It is an energy bar with natural ingredients. | It explains the story of the company. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 865 | 3 | 2 | 4 | FL | 1 | | | | 1 | | | | | | | | | | | | 3 | 3 | 1 | You will get energy through the nutrition in this bar. | Good protein, healthy with organic oats & non-gmo | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 881 | 1 | 2 | 5 | SC | 1 | | | | | | | | | 1 | | | | | | | 2 | 2 | 1 | THE MAIN MESSAGE I GET FROM THIS IS THAT IT IS AN ENERGY BAR THAT WILL GIVE YOU THE ENERGY TO HANG FROM THE SIDE OF A CLIFF. | IT IS NON-GMO WHICH IS GREAT AND HAS PROTEIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 884 | 3 | 2 | 4 | CA | 1 | | | | 1 | | 1 | | | 1 | | | | | | | 2 | 2 | 1 | Cliff Bar is nutrious and delicious bar to eat while you are hiking and doing other activities. I like other bars, this one tastes good. | It comes in different flavors and is non gmo. | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 892 | 2 | 2 | 4 | AR | 1 | 1 | | 1 | | 1 | | | 1 | | | | | | | | 3 | 3 | 1 | The quality of the product and the benefits of using it. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 894 | 2 | 1 | 3 | KY | 1 | 1 | | | 1 | 1 | | 1 | 1 | | | | | | | | 2 | 2 | 1 | THE BAR IS HEALTHY | GIVES ENERGY | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 900 | 2 | 2 | 4 | NC | 1 | | 1 | 1 | 1 | | | 1 | 1 | | 1 | | | | | | 1 | 1 | 1 | basic information about ingredients and nutritional info | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 908 | 2 | 2 | 5 | FL | 1 | | 1 | | | 1 | | | 1 | | 1 | | | | | | 1 | 1 | 1 | 100 % recycles paperboard rainforest alliance healthy and environment made with organic ingredient | very concious in regards to the environment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 999 | 3 | 2 | 3 | SC | 1 | | 1 | | 1 | 1 | | | 9 | 1 | 1 | 1 | | 1 | | | 4 | 4 | 1 | That is a protein bar created in the 1990's in his mom's kitchen to make a better tasting bar. The bar is for sustained energy with 9 grams of protein, no GMO's and 250 calories per serving. | It is a bar for sustained energy during work outs or high intensity work outs. | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1001 | 1 | 2 | 4 | MD | 1 | | | 1 | 1 | | | 1 | | | | | | | | | 1 | 1 | 1 | It is made with organic rolled oats. It has 250 calories and 9 grams of protein. It is chocolate chips in flavor | nothing that i found important. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1005 | 2 | 2 | 4 | MD | 1 | | | | 1 | 1 | 1 | | | | | | | | | | 4 | 4 | 1 | made with organic oats | non gmo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1016 | 1 | 2 | 5 | OH | 1 | | | | | | | | | | | | | | | | 1 | 1 | 1 | nutrition for energy throughout your day and athletic activities | organic ingredients, non-gmo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1032 | 2 | 1 | 2 | IN | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 2 | 2 | 1 | Don't know | made with organic ingredients | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1050 | 1 | 2 | 3 | IL | 1 | | | 1 | | 1 | | | | | | | | | | | 4 | 4 | 1 | use for energy | made with organic ingredients | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1057 | 2 | 2 | 4 | TN | 1 | | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | | | | 1 | 1 | 1 | Cliff bars have great ingredients and provide protein and energy | Cliff bars are portable for your outdoor activities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1058 | 1 | 2 | 3 | MA | 1 | 1 | | | 1 | | | | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | That they are good for people with an active lifestyle. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1081 | 1 | 2 | 3 | NJ | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | healthy | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1117 | 1 | 2 | 4 | IN | 1 | | | 1 | | 1 | 1 | 1 | 1 | | 1 | | | | | | 2 | 2 | 1 | Made to help you matiane your energy and nutrition made with organic rolled oats and other organic ingredients | It's easy to take on a work out or other activite | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1126 | 2 | 2 | 2 | OH | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | | | | | | 1 | 1 | 1 | That it's nutritious, simple and delicious. | that they are committed to doing things without frills. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1128 | 1 | 2 | 3 | FL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | That it's for active people | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1129 | 2 | 2 | 2 | KY | 1 | 1 | | | 1 | 1 | | | 1 | 1 | | | | | | | 3 | 3 | 1 | They are chocolate chip energy bars, 6 in total | It is non-gmo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1146 | 2 | 1 | 3 | OH | 1 | 1 | | | 1 | 1 | | 1 | 1 | | 1 | | | | | | 4 | 4 | 1 | Has protein, is made from organic rolled oats and is non-GMO | Helps keep you fit and healthy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1149 | 1 | 1 | 3 | CA | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | | 1 | 1 | 1 | Its made with organic oats and filled with protein an energy. | Nothing else | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1151 | 2 | 1 | 3 | IN | 1 | | | 1 | | | 1 | | | 1 | | | | | | | 1 | 1 | 1 | Healthy provider of energy | Adventure, genuine | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1153 | 1 | 1 | 3 | GA | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | 1 | 1 | 1 | That the maker named the bar after his father. It has 9g of protein and is non-GMO. | That it is for people who are outdoorsy, like rock climbers. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1154 | 2 | 1 | 3 | NC | 1 | 1 | | 1 | 1 | 1 | | 1 | | | 1 | | | | 1 | | 1 | 1 | 1 | purchase a delicious clif bar that tastes good and is satisfying. | Nothing else | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1160 | 1 | 1 | 3 | NC | 1 | | | 1 | 1 | | | 1 | | | 1 | | | | | | 1 | 1 | 1 | That this is anon-GMO organic energy bar that contains 9 grams of protein. | That this product is intended to be useful for strenuous activities like rock climbing. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1162 | 2 | 1 | 3 | CA | 1 | | 1 | | 1 | 1 | 1 | | | | 1 | | 1 | | 1 | | 2 | 2 | 1 | It's good for climbers | There are 6 in the pack | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1173 | 1 | 1 | 3 | TN | 1 | 1 | | | 1 | 1 | | 1 | | 1 | | | | | | | 1 | 1 | 1 | natural energy | organic | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1190 | 1 | 1 | 2 | CA | 1 | | | | 1 | 1 | | | | | | | | | | | 3 | 3 | 1 | That Clif Bars are for the adventurous outdoor folks. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1201 | 3 | 1 | 5 | NY | 1 | | | | 1 | | | | | | | | | | | | 4 | 4 | 1 | Nutrition for strenuous activity | Healthy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1204 | 2 | 2 | 4 | MA | 1 | 1 | | | 1 | | | 1 | | | | | | | | | 1 | 1 | 1 | provides energy | organic | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1234 | 2 | 1 | 4 | CA | 1 | | | | 1 | 1 | 1 | | | | 1 | | | | | | 4 | 4 | 1 | energy for physical activities | nature | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1238 | 1 | 2 | 2 | MI | 1 | | | | 1 | | | 1 | | | 1 | | | | | | 4 | 4 | 1 | Made with organic ingredients that are good for sustained energy | It's good for the body | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1239 | 2 | 2 | 2 | AZ | 1 | | 1 | 1 | 1 | | | | | | 1 | | | | | | 1 | 1 | 1 | It's a healthy bar with protein, gives energy, low sugar, non gmo, helps with endurance from exercise | nutritional, delicious tasting, gives you energy during hikes | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |

| ID | Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | Q1_Six bars/six in a pack_023 | Q1_Certified by The Rain Forest Alliance_024 | Q1_Filling/satisfying/hearty_025 | Q1_Calories/bar contains 250 calories_026 | Q1_Simple/minimalist_027 | Q1_Genuine/authentic/humble_028 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 | Q1_Vigorous, strenuous activities_030 | Q1_Strength/will give you strength/power_031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 846 | 1 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 849 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 852 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 855 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 856 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 861 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 865 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 881 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 884 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 892 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 894 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 900 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 908 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 999 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1001 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1005 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1016 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1032 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1057 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1058 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1081 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1117 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1126 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1129 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1146 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1149 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1151 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1153 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1154 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1160 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1173 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1190 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1201 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1234 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1238 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1239 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | Version | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 846 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It gives you energy to start your day. | 1 | | 1 | 2 | T | | 9/9/2020 16:26 | 9/9/2020 16:33 |
| 849 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrition for sustained energy | 1 | | 1 | 2 | T | | 9/10/2020 9:21 | 9/10/2020 9:26 |
| 852 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It will give you sustained energy | 1 | | 1 | 2 | T | | 9/10/2020 9:21 | 9/10/2020 9:24 |
| 855 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is going to help give me energy | 1 | | 1 | 2 | T | | 9/10/2020 9:21 | 9/10/2020 9:26 |
| 856 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It provides energy to maintain energy during activities. | 1 | | 1 | 2 | T | | 9/10/2020 9:21 | 9/10/2020 9:25 |
| 861 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The product will give you energy for a good amount of time. | 1 | | 1 | 2 | T | | 9/10/2020 9:22 | 9/10/2020 9:31 |
| 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | You'll get the nutrition you need to sustain you throughout your day. | 1 | | 1 | 2 | T | | 9/10/2020 9:22 | 9/10/2020 9:32 |
| 881 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IT TELLS ME THAT THIS IS A NUTRIOUS PRODUCT AND YOU CAN HAVE ENERGY FOR A LONG TIME | 1 | | 1 | 2 | T | | 9/10/2020 9:22 | 9/10/2020 9:28 |
| 884 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The bar is not only nutritious but also fulling. It will give you energy throughout the day. | 1 | | 1 | 2 | T | | 9/10/2020 9:22 | 9/10/2020 9:27 |
| 892 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Helps improve my energy level and stamina | 1 | | 1 | 2 | T | | 9/10/2020 9:23 | 9/10/2020 9:28 |
| 894 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GOOD FOR ENERGY AND HAS GOOD | 1 | | 1 | 2 | T | | 9/10/2020 9:23 | 9/10/2020 9:26 |
| 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It emphasizes the food energy benefit. | 3 | | 1 | 2 | T | | 9/10/2020 9:23 | 9/10/2020 9:27 |
| 908 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | healthy way to feel full with sustained energy | 1 | | 1 | 2 | T | | 9/10/2020 9:23 | 9/10/2020 9:32 |
| 999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it gives sustained energy for fueling workouts. | 1 | | 1 | 2 | T | | 9/10/2020 10:24 | 9/10/2020 10:35 |
| 1001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that it is for energy . . . which isn't most foods? | 2 | | 1 | 2 | T | | 9/10/2020 10:24 | 9/10/2020 10:32 |
| 1005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It helps with energy | 1 | | 1 | 2 | T | | 9/10/2020 10:24 | 9/10/2020 10:28 |
| 1016 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | gives you energy to sustain you through activities | 3 | | 1 | 2 | T | | 9/10/2020 10:27 | 9/10/2020 10:30 |
| 1032 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Don't know | 1 | | 1 | 2 | T | | 9/10/2020 10:55 | 9/10/2020 10:57 |
| 1050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | nutrition for sustained energy | 1 | | 1 | 2 | T | | 9/10/2020 10:55 | 9/10/2020 10:58 |
| 1057 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Cliff bars are energy bars and provide energy without highs and lows | 1 | | 1 | 2 | T | | 9/10/2020 10:55 | 9/10/2020 11:03 |
| 1058 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the product provides long lasting energy | 1 | | 1 | 2 | T | | 9/10/2020 11:00 | 9/10/2020 11:00 |
| 1081 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Don't know | 1 | | 1 | 2 | T | | 9/10/2020 11:26 | 9/10/2020 11:40 |
| 1117 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | nutritian for sastained energy | 1 | | 1 | 2 | T | | 9/10/2020 11:56 | 9/10/2020 12:04 |
| 1126 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that it gives you the things you need for your body to function properly and adequately. | 1 | | 1 | 2 | T | | 9/10/2020 11:58 | 9/10/2020 12:00 |
| 1128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Don't know | 1 | | 1 | 2 | T | | 9/10/2020 11:58 | 9/10/2020 12:01 |
| 1129 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it helps you not to lose energy levels significantly | 4 | | 1 | 2 | T | | 9/10/2020 12:00 | 9/10/2020 12:02 |
| 1146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Allows you to have energy throughout the day | 1 | | 1 | 2 | T | | 9/10/2020 12:08 | 9/10/2020 12:12 |
| 1149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The ingredients provide you with long lasting energy. | 1 | | 1 | 2 | T | | 9/10/2020 12:37 | 9/10/2020 12:41 |
| 1151 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | This bar will give an energy boost when you need it and be healthy | 1 | | 1 | 2 | T | | 9/10/2020 12:39 | 9/10/2020 12:43 |
| 1153 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it gives you some extra long term energy when you need it. | 1 | | 1 | 2 | T | | 9/10/2020 12:42 | 9/10/2020 13:22 |
| 1154 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Don't know | 1 | | 1 | 2 | T | | 9/10/2020 12:43 | 9/10/2020 12:47 |
| 1160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That this is an energy bar, not a protein bar. | 3 | | 1 | 2 | T | | 9/10/2020 12:47 | 9/10/2020 12:52 |
| 1162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It's an energy bar | 1 | | 1 | 2 | T | | 9/10/2020 12:57 | 9/10/2020 12:57 |
| 1173 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | nutrition | 1 | | 1 | 2 | T | | 9/10/2020 13:00 | 9/10/2020 13:00 |
| 1190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it's non-gmo and has 9g protein. | 3 | | 1 | 2 | T | | 9/10/2020 16:55 | 9/10/2020 16:55 |
| 1201 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Long lasting energy | 1 | | 1 | 2 | T | | 9/10/2020 16:55 | 9/10/2020 16:57 |
| 1204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | provides sustained energy | 1 | | 1 | 2 | T | | 9/10/2020 16:56 | 9/10/2020 16:56 |
| 1234 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | energy for physical activity | 1 | | 1 | 2 | T | | 9/10/2020 17:00 | 9/10/2020 17:06 |
| 1238 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It's good for the body and energy levels | 1 | | 1 | 2 | T | | 9/10/2020 17:21 | 9/10/2020 17:24 |
| 1239 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the cliff bar will give you nutrition to help sustain energy | 1 | | 1 | 2 | T | | 9/10/2020 17:21 | 9/10/2020 17:27 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs5_9 | Qs5_10 | Qs5_11 | Qs5_12 | Qs5_13 | Qs5_14 | Qs5_15 | Qs5_16 | Qs6Index | Qs7 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running … | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1240 | 1 | 2 | 2 | IL | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | 1 | 1 | It's made with organic rolled oats | 9 grams of protein, non-gmo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1244 | 2 | 1 | 4 | CO | 1 | | | 1 | | | | | 1 | | | | | 4 | 4 | 1 | 1 | Good for energy when you are outdoor recreating. | Gives you energy. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1245 | 2 | 2 | 2 | OR | 1 | 1 | | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | That they have 6 energy bars per box, non gmo, 250 calories, 9 grams of protein, organic | Nothing else really besides they are healthy and for energy | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1248 | 1 | 1 | 3 | TN | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | high protein organic bar | its chocolate chip | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1254 | 2 | 1 | 4 | IL | 1 | | | 1 | 1 | 1 | | 1 | | | 1 | | | 4 | 4 | 1 | 1 | made with organic rolledoats | chocolate chip | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1285 | 2 | 1 | 5 | PA | 1 | | 1 | 1 | | 1 | | 1 | | | | 1 | | 4 | 4 | 1 | 1 | Clif bars are for an active people who are looking for a snack that uses organic oats, non-Gmo ingredients and is high in protein | Clif bars are for an active people who are looking for a snack that uses organic oats, non-Gmo ingredients and is high in protein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1287 | 1 | 1 | 2 | WI | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | 4 | 2 | 1 | 1 | 9 grams of protein, non gmo, made with organic rolled oats, it is chocolate chip | 6 energy bars, 2.4 oz per bar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1300 | 2 | 1 | 5 | FL | 1 | | 1 | | | 1 | | | | 1 | | | | 1 | 1 | 1 | 1 | It is organic and non-gmo. It is family and employee owned. | There are 6 chocolate chip energy bars of total weight 14.40 oz with each bar of 2.40 oz. The CLIFF bar is named after Gary's father Clifford. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1304 | 1 | 2 | 2 | CA | 1 | | 1 | | | 1 | | | | | | | | 2 | 2 | 1 | 1 | Made with Organic Rolled Oats 9g Protein Sustained Energy Non-GMO | 6 Energy Bars | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1315 | 1 | 1 | 2 | CA | 1 | | | | | 1 | | | | | | | | 1 | 1 | 1 | 1 | Made with organic rolled oats | Chocolate chip | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1324 | 3 | 2 | 2 | MA | 1 | 1 | | 1 | | | | 1 | | | | | | 1 | 1 | 1 | 1 | The flavor and the germs of protein | Non gmo | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1327 | 2 | 1 | 3 | NJ | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 2 | 2 | 1 | 1 | nutrition for sustained energy | fun bar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1328 | 2 | 1 | 4 | CA | 1 | | | 1 | 1 | 1 | | | 1 | | | | | 1 | 1 | 1 | 1 | For active people for sustained energy | organic, non-gmo | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1347 | 1 | 2 | 2 | AL | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | | 1 | 3 | 3 | 1 | 1 | He named the brand after his father Clifford and it's nutrition for sustained energy. It's chocolate chip and has 6 bars in the package which is also recyclable and made from recyclables. | It has background information on the owner on the back of the package and it includes nutritional information. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1351 | 2 | 2 | 2 | HI | 1 | | 1 | 1 | | 1 | | | | 1 | 1 | 1 | | 2 | 2 | 1 | 1 | A protein bar for active people | Inspired by family | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1359 | 1 | 2 | 2 | CA | 1 | 1 | | 1 | 1 | | 1 | | | | 1 | | | 4 | 4 | 1 | 1 | they are good for outdoor adventures | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1360 | 2 | 1 | 3 | NY | 1 | 1 | 1 | | 1 | | | 1 | | | | | 1 | 3 | 3 | 1 | 1 | There isn't one there are so many | The flavor is clear | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1367 | 1 | 1 | 2 | NH | 1 | | 1 | | 1 | | 1 | | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | nutritional for energy | Nothing else | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1369 | 2 | 1 | 3 | WA | 1 | | | | | 1 | | | | | | | | 2 | 2 | 1 | 1 | That is chocolate chip flavor and made with organic oats. | That it provides sustained energy. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1415 | 1 | 2 | 2 | MO | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 4 | 4 | 1 | 1 | made with organic rolled oats | 9g protein and non-GMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1420 | 2 | 1 | 5 | IL | 1 | | | 1 | | | | | 1 | | | | | 3 | 3 | 1 | 1 | a good energy bar -source of protein | used/for extreme athletes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1421 | 1 | 1 | 4 | OH | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | 1 | 1 | 1 | 1 | 1 | SIX ENERGY BARS ARE IN THIS BOX LOADED WITH CALORIES AND SUGAR | CANDY BARS WITH PROTEIN AT TWICE THE PRICE BY CALLING THEM 'ENERGY' | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1427 | 2 | 1 | 3 | NJ | 1 | | | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 2 | 2 | 1 | 1 | history of the creation of the clif bar | why it was created for energy | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1429 | 2 | 1 | 4 | CA | 1 | | | 1 | 1 | | | | 1 | | | | | 1 | 1 | 1 | 1 | that they are organic energy bars | that they are genuine - the story by the founder on the back | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1434 | 1 | 1 | 4 | CA | 1 | | | | | 1 | | | 1 | 1 | | | | 1 | 1 | 1 | 1 | That it's made with organic rolled oats and each has 9 grams of Protein. | Well, the box or the individual bars? The box tells you the story of the company formation. And it also gives you the nutrition info. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1446 | 2 | 2 | 2 | NJ | 1 | | 1 | | | 1 | | | 1 | 1 | | | | 4 | 4 | 1 | 1 | Its is able to give me energy to do what i want | athletic | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1447 | 2 | 2 | 2 | CA | 1 | | | | | 1 | | | | | | | | 2 | 2 | 1 | 1 | 9g protein, made with organic rolled oats. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1477 | 1 | 2 | 2 | TX | 1 | | 1 | | 1 | 1 | | | 1 | 1 | 1 | | | 4 | 4 | 1 | 1 | The ingredients, nutritional information. | made with rolled oats | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1480 | 2 | 2 | 2 | CA | 1 | 1 | | 1 | 1 | 1 | | | | | | | | 1 | 1 | 1 | 1 | that this is a chocolate chip flavored bar that has protein and no gmo | that there are 6 in the package | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1487 | 1 | 2 | 2 | NC | 1 | | 1 | | 1 | 1 | | | 1 | | | | | 1 | 1 | 1 | 1 | it is an energy bar to help give you more energy during your day | its also healthy | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1489 | 1 | 1 | 3 | CA | 1 | 1 | | 1 | 1 | | 1 | | | | 1 | | | 2 | 2 | 1 | 1 | Clif bars are nutritious and sustains energy | It is a family business, inspired by his father, Clifford | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1504 | 3 | 2 | 2 | CA | 1 | | 1 | | 1 | 1 | | | 1 | | | | | 3 | 3 | 1 | 1 | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1507 | 2 | 2 | 2 | IL | 1 | 1 | | 1 | 1 | | | | 1 | | | | | 1 | 1 | 1 | 1 | nutrition for sustained energy | its organic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1524 | 3 | 2 | 2 | CA | 1 | | | | | 1 | | | 1 | | | | | 2 | 2 | 1 | 1 | Made with organic rolled oats Nutrition for sustained energy | 9 grams protein non GMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1525 | 1 | 1 | 3 | TX | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | 1 | | | 3 | 3 | 1 | 1 | It is a Clif Bar with chocolate chips. It is good for creating sustained energy. It has protein. It is organic and has rolled oats. | There are 6 energy bars in the box. They have 9g of protein in each bar. It is good for athletic activities. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1526 | 1 | 1 | 3 | AZ | 1 | | | 1 | 1 | | 1 | | | 1 | 1 | | | 1 | 1 | 1 | 1 | The Clif Bar is made with organic ingredients and eating can help you achieve goals | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1527 | 2 | 2 | 2 | IN | 1 | | | | | 1 | | | | | | 1 | | 4 | 4 | 1 | 1 | Clif Bars are made with organic rolled oats | is chocolate chip flavored | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1529 | 1 | 1 | 2 | OH | 1 | | | 1 | | | 1 | | | 1 | 1 | | | 1 | 1 | 1 | 1 | made with organic oats | will give you energy for intense activities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1531 | 1 | 1 | 3 | CA | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | 1 | 1 | 1 | 1 | it is made with organic rolled oats | it is a non gmo product | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1538 | 1 | 1 | 3 | IL | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | 1 | 1 | 1 | 1 | 6 bars per box, 9 grams of protein, non gmo | chocolate chip in flavor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1552 | 1 | 1 | 3 | CA | 1 | 1 | | 1 | | | 1 | | | | 1 | | | 1 | 1 | 1 | 1 | There are 6 energy bars in this blue package with the flavor or chocolate chip | Nothing else | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1561 | 2 | 2 | 2 | IN | 1 | 1 | | 1 | 1 | | | | | | | | | 1 | 1 | 1 | 1 | 6 bars chocolate chip | made with organic rolled oats | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1563 | 2 | 1 | 3 | CA | 1 | | 1 | | 1 | 1 | | | | 1 | | | | 2 | 2 | 1 | 1 | It is an organic bar | It is used by active people | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | Q1_Six bars/six in a pack_023 | Q1_Certified by The Rain Forest Alliance_024 | Q1_Filling/satisfying/hearty_025 | Q1_Calories/bar contains 250 calories_026 | Q1_Simple/minimalist_027 | Q1_Genuine/authentic/humble_028 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 | Q1_Vigorous, strenuous activities_030 | Q1_Strength/will give you strength/power_031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1240 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1244 | | | | | | | | | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1245 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1248 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1254 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1285 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1287 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1300 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1304 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1315 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1324 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1327 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1328 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1347 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1351 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1359 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1367 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1369 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1415 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1420 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1421 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1427 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1429 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1434 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1446 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1447 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1477 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1480 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1487 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1489 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1504 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1507 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1524 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1525 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1526 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1527 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1529 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1531 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1538 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1552 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1561 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1563 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | iVersion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | nutrition for sustained energy | 1 | 1 | 2 | | | T | 9/10/2020 17:21 | 9/10/2020 17:25 |
| 1244 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nurtious and gives you energy to recreate. | 1 | 1 | 2 | | | T | 9/10/2020 17:22 | 9/10/2020 17:26 |
| 1245 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it is for giving you energy | 1 | 1 | 2 | | | T | 9/10/2020 17:22 | 9/10/2020 17:26 |
| 1248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it gives sustains energy | 3 | 1 | 2 | | | T | 9/10/2020 17:22 | 9/10/2020 17:27 |
| 1254 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | no gmo | 1 | 1 | 2 | | | T | 9/10/2020 17:23 | 9/10/2020 17:28 |
| 1285 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Provides enough energy to accomplish any physical task | 1 | 1 | 2 | | | T | 9/10/2020 17:51 | 9/10/2020 17:57 |
| 1287 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It gives you energy for sustained activity, not a quick burst. | 1 | 1 | 2 | | | T | 9/10/2020 17:51 | 9/10/2020 18:03 |
| 1300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | Nutrition for sustained energy. | 1 | 1 | 2 | | | T | 9/10/2020 17:54 | 9/10/2020 18:10 |
| 1304 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It keeps your energy level while doing an activity | 1 | 1 | 2 | | | T | 9/10/2020 17:57 | 9/10/2020 18:03 |
| 1315 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9g protein non-GMO made with organic rolled oats | 1 | 1 | 2 | | | T | 9/10/2020 18:08 | 9/10/2020 18:11 |
| 1324 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is a bar that keeps your energy levels up throughout the day | 1 | 1 | 2 | | | T | 9/10/2020 18:06 | 9/10/2020 18:12 |
| 1327 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | healthy, filling for a full day of work | 1 | 1 | 2 | | | T | 9/10/2020 18:08 | 9/10/2020 18:13 |
| 1328 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | nutrition for sustained energy | 1 | 1 | 2 | | | T | 9/10/2020 18:07 | 9/10/2020 18:16 |
| 1347 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It helps you have sustainable energy throughout your day. | 1 | 1 | 2 | | | T | 9/10/2020 18:32 | 9/10/2020 18:42 |
| 1351 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | sustained energy | 1 | 1 | 2 | | | T | 9/10/2020 18:35 | 9/10/2020 18:38 |
| 1359 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that its good for energy | 2 | 1 | 2 | | | T | 9/10/2020 18:37 | 9/10/2020 18:40 |
| 1360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrition for Energy | 1 | 1 | 2 | | | T | 9/10/2020 18:37 | 9/10/2020 18:43 |
| 1367 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Don't know | 1 | 1 | 2 | | | T | 9/10/2020 18:40 | 9/10/2020 18:44 |
| 1369 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it provides sustained energy. | 1 | 1 | 2 | | | T | 9/10/2020 18:41 | 9/10/2020 18:44 |
| 1415 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | nutrition for sustained energy | 1 | 1 | 2 | | | T | 9/10/2020 19:06 | 9/10/2020 19:14 |
| 1420 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the energy provided by this will supply SUSTAINED results | 3 | 1 | 2 | | | T | 9/10/2020 19:08 | 9/10/2020 19:13 |
| 1421 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IT IS LOADED WITH FAT AND SUGAR | 2 | 1 | 2 | | | T | 9/10/2020 19:08 | 9/10/2020 19:13 |
| 1427 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | nutrition for sustained energy | 1 | 1 | 2 | | | T | 9/10/2020 19:08 | 9/10/2020 19:14 |
| 1429 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that they are made for extended effort | 1 | 1 | 2 | | | T | 9/10/2020 19:10 | 9/10/2020 19:19 |
| 1434 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Well, that it gives you sustained energy, in other words, it would last longer than that of other energy bars. | 3 | 1 | 2 | | | T | 9/10/2020 19:11 | 9/10/2020 19:19 |
| 1446 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | able to give me energy | 1 | 1 | 2 | | | T | 9/10/2020 19:33 | 9/10/2020 19:36 |
| 1447 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | For sustained energy | 1 | 1 | 2 | | | T | 9/10/2020 19:33 | 9/10/2020 19:36 |
| 1477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It helps sustain your energy. | 1 | 1 | 2 | | | T | 9/10/2020 19:49 | 9/10/2020 19:52 |
| 1480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that this bar will give you energy because of the ingredients in it | 1 | 1 | 2 | | | T | 9/10/2020 20:01 | 9/10/2020 20:04 |
| 1487 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | How much of protein it has and that its also non-gmo | 1 | 1 | 2 | | | T | 9/10/2020 20:10 | 9/10/2020 20:14 |
| 1489 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is nutritious and sustains energy | 1 | 1 | 2 | | | T | 9/10/2020 20:18 | 9/10/2020 20:22 |
| 1504 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | What it does | 1 | 1 | 2 | | | T | 9/10/2020 20:25 | 9/10/2020 20:29 |
| 1507 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | its nutrition | 1 | 1 | 2 | | | T | 9/10/2020 20:24 | 9/10/2020 20:27 |
| 1524 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrition for sustained energy | 1 | 1 | 2 | | | T | 9/10/2020 20:51 | 9/10/2020 20:58 |
| 1525 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It helps create the sustained energy that you need to exercise. | 1 | 1 | 2 | | | T | 9/10/2020 20:54 | 9/10/2020 20:59 |
| 1526 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Eating a Clif Bar will help you keep the energy that you have. | 1 | 1 | 2 | | | T | 9/10/2020 20:54 | 9/10/2020 21:00 |
| 1527 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It gives you nutrition to do whatever you want to do | 1 | 1 | 2 | | | T | 9/10/2020 20:55 | 9/10/2020 20:57 |
| 1529 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | this is a smart product like donald trump that will help you be successful like donald trump | 1 | 1 | 2 | | | T | 9/10/2020 20:56 | 9/10/2020 20:59 |
| 1531 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | pt is a great source of nutrition with sustained energy | 1 | 1 | 2 | | | T | 9/10/2020 21:01 | 9/10/2020 21:04 |
| 1538 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrional bar that sustains your energy during your activities | 1 | 1 | 2 | | | T | 9/10/2020 21:11 | 9/10/2020 21:14 |
| 1552 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrition for sustained energy means that i will have energy eating this | 3 | 1 | 2 | | | T | 9/10/2020 21:28 | 9/10/2020 21:32 |
| 1561 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | made organtic | 1 | 1 | 2 | | | T | 9/10/2020 21:36 | 9/10/2020 21:54 |
| 1563 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it is created using sustained energy | 1 | 1 | 2 | | | T | 9/10/2020 21:37 | 9/10/2020 21:43 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs6 | Qs6Index | Qs7 | Q0 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running ... | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1565 | 1 | 1 | 3 | KY | 4 | 4 | 1 | 1 | They are energy bars. | The nutrition information. | 0 | 0 | | 0 | 1 | 0 | | 1 |
| 1566 | 2 | 1 | 3 | CA | 2 | 2 | 1 | 1 | It is a healthy product | It is a healthy product in a nice package | 0 | 0 | | 0 | 0 | 0 | 1 | |
| 1584 | 1 | 2 | 2 | MD | 1 | 1 | 1 | 1 | Clif Bar's message is that it's a homegrown company for the kinds of people like Harry's dad who love adventuring and the great outdoors. Their bars were inspired after eating some "other" unappetizing energy bar that wasn't worth finishing, and now the company has grown the Harry's mom's garage into something that holds a lot of meaning for people all over the globe. | I love that it's brand considers the environment and sustainability. The Rainforest Alliance badge is particularly worthy of praise. | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 1585 | 2 | 2 | 2 | MD | 2 | 2 | 1 | 1 | Made with organic oats | Rainforest certified cocoa | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 1586 | 2 | 2 | 2 | CA | 4 | 4 | 1 | 1 | Don't know | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 1596 | 2 | 2 | 2 | TX | 3 | 3 | 1 | 1 | This is a good tasting energy bar for those long hard adventures where you are travelling/walking/etc for long times. it gives the feeling that they care about their communities | It is straight to the point, organic energy bar that tastes good | 1 | 0 | | 1 | 1 | 0 | 0 | 0 |
| 1600 | 2 | 2 | 2 | CA | 2 | 2 | 1 | 1 | That it provides nutrition for sustained energy | That it is the chocolate chip flavor and is for active individuals | 0 | 0 | | 0 | 0 | 1 | 0 | 0 |
| 1609 | 2 | 2 | 3 | NY | 4 | 4 | 1 | 1 | CLIFF Bars are good for sustained energy while on the go | It has organic ingredients and is non-gmo | 0 | 0 | | 1 | 0 | 1 | 0 | 0 |
| 1610 | 2 | 2 | 3 | NY | 1 | 1 | 1 | 1 | The main message is that it gives you the energy that you need | It tells me the flavor | 1 | 1 | | 0 | 0 | 0 | 0 | 0 |
| 1615 | 2 | 2 | 4 | GA | 1 | 1 | 1 | 1 | Clif bars give you energy | you might be an outdoor type of person if you eat a cliff bar | 0 | 1 | | 0 | 0 | 0 | 0 | 0 |
| 1616 | 3 | 2 | 4 | WI | 1 | 1 | 1 | 1 | energy to do anything | Challenge yourself | 0 | 1 | | 0 | 0 | 0 | 0 | 0 |
| 1626 | 2 | 2 | 5 | WI | 2 | 2 | 1 | 1 | energy bar designed for sustained energy on the go | number of bars per pkg, 9g protein, non GMO, made with rolled oats | 0 | 0 | | 1 | 1 | 1 | 0 | 0 |
| 1628 | 1 | 1 | 3 | PA | 2 | 2 | 1 | 1 | It will help with energy, has 9 grams of protein and is organic | The flavor, the number of bars per box, and the nutritional information. | 1 | 1 | | 0 | 0 | 0 | 0 | 0 |
| 1631 | 1 | 2 | 2 | IN | 3 | 3 | 1 | 1 | Feels sincere, humble, and real. Simple packaging is very effective and looks very good. | Sincerity, nutrition, and a great snack. | 0 | 0 | | 0 | 0 | 0 | 0 | 1 |
| 1634 | 1 | 1 | 3 | MN | 4 | 4 | 1 | 1 | protein for energy | Nothing else | 0 | 1 | | 0 | 0 | 0 | 0 | 0 |
| 1642 | 1 | 2 | 4 | TN | 4 | 4 | 1 | 1 | it's organic, made with oats, high in protein, and non-gmo | it's chocolate chip flavor and has many vitamins | 0 | 0 | | 0 | 0 | 0 | 1 | 0 |
| 1646 | 1 | 1 | 3 | MO | 1 | 1 | 1 | 1 | nutrition for energy | its healthy | 0 | 1 | | 0 | 0 | 0 | 0 | 0 |
| 1653 | 2 | 1 | 3 | OH | 1 | 1 | 1 | 1 | These are for people who want something healthy and on the go so they can back to their adventures. | It is an easy way to get energy. | 0 | 1 | | 1 | 0 | 1 | 1 | 1 |
| 1659 | 2 | 2 | 5 | IL | 1 | 1 | 1 | 1 | Nutrion for sustained energy | Organic bar with chocolate chips and oats. It's designed to promote health and activeness | 0 | 1 | | 0 | 0 | 0 | 1 | 1 |
| 1660 | 2 | 1 | 2 | MA | 1 | 1 | 1 | 1 | that there are 6 chocolate chip bars inside | made with organic rolled oats | 0 | 0 | | 0 | 0 | 1 | 0 | 0 |
| 1661 | 3 | 2 | 4 | CA | 1 | 1 | 1 | 1 | nutritious energy bars | package size non gmo | 0 | 0 | | 0 | 1 | 0 | 0 | 0 |
| 1674 | 1 | 2 | 2 | OH | 4 | 4 | 1 | 1 | Clif Bars are a healthy way to gain nutrients and sustain energy levels. They are made with organic ingredients and are consuming. | Clif Bars are a good source of healthy protein. They were created to honor family. | 0 | 0 | | 0 | 0 | 1 | 1 | 1 |
| 1745 | 2 | 2 | 2 | FL | 1 | 1 | 1 | 1 | The bars give you energy. | Many marketing hoaxes like organic and non gmo. | 0 | 1 | | 0 | 0 | 0 | 0 | 0 |
| 1746 | 2 | 2 | 2 | AZ | 4 | 4 | 1 | 1 | cliff is a great and healthy bar for those that are active. | This is a bar for the active person. organic and yummy. great for on the go | 1 | 0 | | 1 | 0 | 0 | 1 | 0 |
| 1750 | 2 | 2 | 2 | TX | 4 | 4 | 1 | 1 | It's a product for active people. | Nothing else | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 1766 | 1 | 2 | 3 | AZ | 1 | 1 | 1 | 1 | Great nutrition which helps with sustained energy. This bar is made with rolled oats and chocolate chips so you enjoy a treat with 9g protein and no GMO! No guilt associated with eating this bar! | 250 calories, no cholesterol, and, no bad trans fats. This treat or energy bar is better for a person than say a candy bar with similar amount of calories. | 0 | 0 | | 0 | 0 | 1 | 0 | 0 |
| 1771 | 2 | 2 | 2 | TN | 2 | 2 | 1 | 1 | Made with Organix Rolled Oats, lots of protein | no GMO ingredients | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 1774 | 2 | 2 | 3 | NY | 1 | 1 | 1 | 1 | humble, organic, beneficial product | wellness, family, community, environment | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| 1778 | 2 | 1 | 5 | WV | 1 | 1 | 1 | 1 | 6 Chocolate Chip bars. Showing a climber hanging off a cliff to denote Cliff Bars. 250 Calories. | 5g fats, 16g carbs, 21g sugars, | 0 | 0 | | 0 | 1 | 0 | 0 | 0 |
| 1785 | 2 | 1 | 3 | NY | 1 | 1 | 1 | 1 | adventure | n.a | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |

| | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running ... | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|
| Total n=405 | 10.4% | 20.7% | 1.5% | 10.9% | 24.9% | 8.1% | 17.0% | 18.8% |
| Test n=203 | 10.8% | 20.2% | 2.5% | 11.8% | 22.7% | 15.3% | 14.3% | 23.6% |
| Control n=202 | 9.9% | 21.3% | 0.5% | 9.9% | 27.2% | 1.0% | 19.8% | 13.9% |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | Q1_Six bars/six in a pack_023 | Q1_Certified by The Rain Forest Alliance_024 | Q1_Filling/satisfying/hearty_025 | Q1_Calories/bar contains 250 calories_026 | Q1_Simple/minimalist_027 | Q1_Genuine/authentic/humble_028 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 | Q1_Vigorous, strenuous activities_030 | Q1_Strength/will give you strength/power_031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1565 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1566 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1584 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1585 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1586 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1596 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1600 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1609 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1610 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1615 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1616 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1626 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1628 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1631 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1634 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1642 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1646 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1653 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1659 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1660 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1661 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1674 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1745 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1746 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1766 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1771 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1774 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1778 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1785 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21.2% | 28.9% | 37.5% | 12.8% | 30.6% | 4.9% | 4.9% | 1.2% | 13.1% | 7.4% | 7.2% | 1.7% | 48.1% | 6.2% | 11.1% | 14.1% | 1.7% | 1.5% | 5.2% | 2.2% | 1.2% | 2.5% | 1.5% |
| | 22.7% | 28.6% | 37.4% | 12.3% | 30.5% | 6.4% | 1.0% | 2.0% | 2.0% | 7.9% | 1.5% | 45.8% | 3.4% | 8.4% | 15.8% | 1.5% | 2.0% | 5.9% | 2.0% | 2.0% | 3.4% | 2.5% | 1.5% |
| | 19.8% | 29.2% | 37.6% | 13.4% | 30.7% | 3.5% | 1.5% | 24.3% | 12.9% | 6.4% | 2.0% | 50.5% | 8.9% | 13.9% | 12.4% | 2.0% | 1.0% | 4.5% | 2.5% | 0.5% | 1.5% | 0.0% | 1.5% |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | iVersion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1565 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrition for sustained energy. | 1 | | 1 | 2 | T | 9/10/2020 21:39 | 9/10/2020 21:42 |
| 1566 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrition with sustained energy | 1 | | 1 | 2 | T | 9/10/2020 21:41 | 9/10/2020 21:43 |
| 1584 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That this product should keep you full and energized longer than the other brands. | 1 | | 1 | 2 | T | 9/10/2020 22:35 | 9/10/2020 22:41 |
| 1585 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrition for sustained energy | 1 | | 1 | 2 | T | 9/10/2020 22:35 | 9/10/2020 22:39 |
| 1586 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Don't know | 4 | | 1 | 2 | T | 9/10/2020 22:38 | 9/10/2020 23:07 |
| 1596 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is a product that will give you energy that wont leave quickly unlike other bars. It actually works | 1 | | 1 | 2 | T | 9/10/2020 22:51 | 9/10/2020 22:58 |
| 1600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the bar gives you energy for a prolonged period of time | 1 | | 1 | 2 | T | 9/10/2020 23:07 | 9/10/2020 23:11 |
| 1609 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That Cliff Bars will help provide you fuel to workout or otherwise expend energy over a long period of time | 1 | | 1 | 2 | T | 9/11/2020 9:14 | 9/11/2020 9:18 |
| 1610 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It gives you energy that will last all day | 1 | | 1 | 2 | T | 9/11/2020 9:15 | 9/11/2020 9:18 |
| 1615 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It indicates to me that the product is probably high in carbs | 2 | | 1 | 2 | T | 9/11/2020 9:15 | 9/11/2020 9:18 |
| 1616 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Not just a sugar high | 1 | | 1 | 2 | T | 9/11/2020 9:15 | 9/11/2020 9:18 |
| 1626 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | nutrition for sustained energy as opposed to a caffeinated product | 1 | | 1 | 2 | T | 9/11/2020 9:15 | 9/11/2020 9:21 |
| 1628 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it will give me energy for a long period of time. No crashes. | 1 | | 1 | 2 | T | 9/11/2020 9:15 | 9/11/2020 9:18 |
| 1631 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | The statement shows that the product is energizing and nutritional. | 1 | | 1 | 2 | T | 9/11/2020 9:15 | 9/11/2020 9:20 |
| 1634 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | high protein content | 1 | | 1 | 2 | T | 9/11/2020 9:15 | 9/11/2020 9:18 |
| 1642 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the bar is nutritious and healthy and will help with your energy level. | 1 | | 1 | 2 | T | 9/11/2020 9:15 | 9/11/2020 9:22 |
| 1646 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It will give you energy | 1 | | 1 | 2 | T | 9/11/2020 9:15 | 9/11/2020 9:21 |
| 1653 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It tells me it helps give you energy to keep doing the things you want to do. | 1 | | 1 | 2 | T | 9/11/2020 9:16 | 9/11/2020 9:19 |
| 1659 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrion for sustained energy. This was the first thing I saw | 1 | | 1 | 2 | T | 9/11/2020 9:16 | 9/11/2020 9:20 |
| 1660 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that it is nutrition for sustained energy | 1 | | 1 | 2 | T | 9/11/2020 9:16 | 9/11/2020 9:20 |
| 1661 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Gives you energy to complete any task | 1 | | 1 | 2 | T | 9/11/2020 9:16 | 9/11/2020 9:19 |
| 1674 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | This product will not only energize you but provide your body with nutritious, lasting energy. | 1 | | 1 | 2 | T | 9/11/2020 9:17 | 9/11/2020 9:24 |
| 1745 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It promises to give you nutrition that will keep you going for hours. | 3 | | 1 | 2 | T | 9/11/2020 9:59 | 9/11/2020 10:24 |
| 1746 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | This is for long workouts! | 1 | | 1 | 2 | T | 9/11/2020 10:18 | 9/11/2020 10:23 |
| 1750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It's food that gives you long lasting energy. | 1 | | 1 | 2 | T | 9/11/2020 10:23 | 9/11/2020 10:28 |
| 1766 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrition for sustained energy. To me this means that after eating the bar you get more than a temporary boost in energy (like with some products). The energy lasts for a period of time as aiding in your exercise activities. | 1 | | 1 | 2 | T | 9/11/2020 11:07 | 9/11/2020 11:17 |
| 1771 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It gives sustained energy, without a crash | 1 | | 1 | 2 | T | 9/11/2020 16:00 | 9/11/2020 16:03 |
| 1774 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Sustaining energy bar, not a quick sugar peak and drop. | 1 | | 1 | 2 | T | 9/11/2020 16:00 | 9/11/2020 16:08 |
| 1778 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrition for sustained energy meaning it gives you energy when you need it. | 1 | | 1 | 2 | T | 9/11/2020 16:01 | 9/11/2020 16:07 |
| 1785 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | long term energy | 1 | | 1 | 2 | T | 9/11/2020 16:01 | 9/11/2020 16:08 |

| | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1.5% | 1.2% | 1.2% | 1.7% | 1.2% | 1.5% | 0.5% | 1.2% | 0.7% | 0.0% | 2.0% |
| | 1.0% | 1.5% | 1.5% | 2.5% | 1.5% | 2.0% | 1.0% | 0.5% | 0.5% | 0.0% | 2.5% |
| | 2.0% | 1.0% | 1.0% | 1.0% | 1.0% | 0.5% | 0.0% | 2.0% | 1.0% | 0.0% | 1.5% |

**Appendix G: Data Listing - Nutrition Claim Survey**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Q1 | Q2 | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 2 | 2 | 3 | IL | PROTEIN RICH ORGANIC BAR | NON GMO SUSTAINED ENERGY | | | 1 | 0 |
| 65 | 1 | 2 | 3 | TX | Organic Nutrition bar with 9 gram of protein for sustained energy. | Non Gmo and made with rolled organic oats | | | 1 | 1 |
| 73 | 2 | 1 | 2 | CA | Clif bar in chocolate chip at 250 calories and healthy. | Thks is a very tasty bar and bar that is non gmo for energy. | | | 1 | 0 |
| 90 | 2 | 2 | 2 | NY | It is a protein energy bar that can give you energy to do things like cliff climbing. | That it can give you energy, protein and is non-gmo. | 1 | | 0 | 0 |
| 94 | 2 | 1 | 2 | WI | That it can help you adventure | Nothing else | 0 | | 0 | 0 |
| 96 | 1 | 1 | 2 | MA | suitable for consumption after outdoor physical activity | protein, non GMO, energy bars | | | 0 | 0 |
| 101 | 2 | 1 | 3 | OH | The taste of the Clif bar will be of oatmeal and chocolate chip and I will get 6 bars in the box | That the oats are organic, the product is non-gmo and I get 9g of protein per bar | | | 0 | 0 |
| 108 | 1 | 1 | 5 | DE | cliff give you the strength to do the task at hand | you got to be crazy to rock climb | | | 0 | 0 |
| 110 | 2 | 2 | 5 | MD | made with organic rolled oats and no gmo | nutrition and 9g protein | 0 | | 0 | 0 |
| 116 | 2 | 1 | 2 | TX | Chocolate chip, non-gmo, made with organic rolled oats, 9grams of protein, climb a cliff | the story behind the creation of the clif bar, nutrition facts | | | 0 | 0 |
| 118 | 2 | 1 | 3 | WV | It offers a good product that would help me stay active and satisfy my hunger. | It is made by a company that cares and offers the best product possible. | | | 0 | 0 |
| 127 | 2 | 1 | 3 | FL | energy | inspare | 0 | | 0 | 0 |
| 133 | 2 | 2 | 2 | NY | It is an energy bar with 9 grams of protein and non-gmo! It can be eaten as a fast on the go snack bar and it is a great energy bar choice. The organic rolled oats also are a good source of fiber. | Each bar is 250 calories and has 21 grams of added sugar. I would like if it had less sugar but the calorie count isn't that high, so it is acceptable. | | | 1 | 0 |
| 170 | 2 | 2 | 2 | OH | Clif bars were created in the 1990's by a man looking for a better tasting energy bar. They have expanded their operations but continue to care for others. | These bars are tasty and healthy. They are free of GMO's and use organic ingredients. | 1 | | 0 | 0 |
| 171 | 1 | 1 | 3 | MD | The main message, is that Clif Bars are a quality brand of protein bars. | These are, a low fat and high protein bar option. | | | 0 | 0 |
| 173 | 2 | 1 | 5 | MA | it is for active people | it is organic | | | 0 | 0 |
| 175 | 1 | 2 | 5 | OH | The Clif Bar is made with organic oats and is full of protein. It is actually named after the developer's father, Clifford | This bar was developed because most of the bars sold at the time did not provide enough energy or satisfy hunger. | | | 0 | 0 |
| 176 | 3 | 2 | 5 | MI | Organic energy bars | Chocolate chips. 9 grams of protein. 250 calories | | | 1 | 0 |
| 178 | 3 | 1 | 5 | IN | Reach up mountains with Clif | Nutrition info as well as the history and "why" of Clif | | | 0 | 0 |
| 181 | 1 | 1 | 2 | CA | It is a nutritious way to gain the energy to go through out your day. | It tells me that it has 9 grams of protein and is made of organic rolled oats, non-gmo. | | | 0 | 0 |
| 182 | 1 | 2 | 4 | VA | That the Cliff bar can sustain your energy no matter what you are doing. Including hanging from a sheer cliff | It is the flavor of Chocolate chip and has organic oats it non GMo and contains 9 protein of protein. There are 250 calories in the bar. It has the more organic brown rice syrup than organic oats. It is has alot of ingredients that I can't pronounce so even though it does have some organic ingredients, it also contains alot of not organic items that I can't even pronunce. | | | 1 | 0 |
| 184 | 2 | 2 | 2 | MO | These are energy bars, possibly a more healthy version. | Nothing else | | | 0 | 1 |
| 186 | 2 | 2 | 2 | MA | clif bar energy bars | it's named of brand owner father name | 0 | | 0 | 0 |
| 201 | 3 | 2 | 2 | IN | It gives you energy that lasts all day so you can achieve whatever you need to achieve. | It is non-GMO and has protein. | | | 0 | 0 |
| 202 | 1 | 1 | 4 | TX | simple ingredients. good amount of protein, healthy | better for you than other energy bars | | | 1 | 1 |
| 203 | 2 | 2 | 2 | TX | Energy bar is important for you | made with organic oats | 1 | | 0 | 0 |
| 275 | 1 | 2 | 3 | NY | THE THE CLIFF BAR IS PERFECT FOR ADVENTURE | That it is packing a lot of punch and is good for you | | | 0 | 0 |
| 292 | 2 | 1 | 2 | NY | that it's a snack for sportive people | protein and "Energy Bar"! that's for sure something for those who go to Gym | | | 0 | 0 |
| 299 | 2 | 2 | 3 | OK | That it is non-gmo with a lot of protein for energy. | That is made with organic oats. | | | 0 | 0 |
| 301 | 1 | 1 | 3 | FL | Nutrition for sustained energy | Natural product | | | 0 | 0 |
| 305 | 1 | 1 | 3 | MO | That they are Chocolate Chip Flavor. That there are 6 bars in the package. That these are a healthy snack to have on hand, for energy and maybe for rock climbing. | That they have organic ingredients and a good amount of protein. The blue color is soothing also. | | | 0 | 0 |
| 310 | 2 | 2 | 2 | CA | Clif bars are for people who are outdoorsy and adventurous | there are six in the package and the flavor is chocolate chip | | | 0 | 0 |

| ID | Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | Q1_Six bars/six in a pack_023 | Q1_Certified by The Rain Forest Alliance_024 | Q1_Filling/satisfying /hearty_025 | Q1_Calories/bar contains 250 calories_026 | Q1_Simple/minimalist_027 | Q1_Genuine/authentic/humble_028 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 | Q1_Vigorous, strenuous activities_030 | Q1_Strength/will give you strength/power_031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 90 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 94 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 96 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 101 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 108 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 110 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 116 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 118 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 127 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 133 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 170 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 171 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 173 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 175 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 176 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 178 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 181 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 182 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 184 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 186 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 201 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 202 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 203 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 275 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 292 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 299 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 301 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 305 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 310 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GOOD PROTEIN BAR WITH SUSTINED ENERGY | | 1 | 2 | | T | | 9/8/2020 12:25 | 9/8/2020 12:38 |
| 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrition for longer lasting, sustained energy. | | 1 | 2 | | T | | 9/8/2020 12:25 | 9/8/2020 12:31 |
| 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Clif bar is an energy bar and will help give you energy. | | 1 | 2 | | T | | 9/8/2020 12:26 | 9/8/2020 12:31 |
| 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it is a healthy way to get energy that will last you all day. | | 1 | 2 | | T | | 9/8/2020 12:58 | 9/8/2020 13:01 |
| 94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Don't know | | 1 | 2 | | T | | 9/8/2020 12:59 | 9/8/2020 13:02 |
| 96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | contains what you need in one bar for energy throughout the day | | 1 | 2 | | T | | 9/8/2020 13:24 | 9/8/2020 13:27 |
| 101 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the Clif Bar helps you maintain energy during exercise | | 1 | 2 | | T | | 9/8/2020 13:25 | 9/8/2020 13:30 |
| 108 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | nutrition value | | 1 | 2 | | T | | 9/8/2020 13:25 | 9/8/2020 13:33 |
| 110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | nutrition for substain energy | | 1 | 2 | | T | | 9/8/2020 13:25 | 9/8/2020 13:31 |
| 116 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | nutrition for sustained energy. means to me that the ingredients are wholesome and that the bar retains its nutrition even after some time sitting somewhere. | | 1 | 2 | | T | | 9/8/2020 13:25 | 9/8/2020 13:33 |
| 118 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | If offers energy to help me get through my workout and keeps me strong. | | 1 | 2 | | T | | 9/8/2020 13:25 | 9/8/2020 13:30 |
| 127 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | energy | | 1 | 2 | | T | | 9/8/2020 13:26 | 9/8/2020 13:30 |
| 133 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is good for those who need sustained energy, so if I wanted to eat it in between meals, that would be a good choice. I can also eat it pre-workout. | | 1 | 2 | | T | | 9/8/2020 13:26 | 9/8/2020 13:35 |
| 170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | These bars give me the energy I need. | | 1 | 2 | | T | | 9/8/2020 15:57 | 9/8/2020 16:02 |
| 171 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That, this is a healthy snack bar option. | | 1 | 2 | | T | | 9/8/2020 15:57 | 9/8/2020 16:02 |
| 173 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it is not just for a quick rush, but rather a long lasting effect | | 1 | 2 | | T | | 9/8/2020 15:57 | 9/8/2020 16:05 |
| 175 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The Clif Bar will keep your energy sustained during your physical activity. | | 1 | 2 | | T | | 9/8/2020 15:57 | 9/8/2020 16:08 |
| 176 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Provides sustained energy | | 1 | 2 | | T | | 9/8/2020 15:58 | 9/8/2020 16:04 |
| 178 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Clif keeps you going | | 1 | 2 | | T | | 9/8/2020 15:58 | 9/8/2020 16:10 |
| 181 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It communicates that it will give you energy that will last that is also nutritious | | 1 | 2 | | T | | 9/8/2020 15:58 | 9/8/2020 16:02 |
| 182 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | It is suppose to be a product that is nutrious and can sustain energy when doing things. | | 1 | 2 | | T | | 9/8/2020 15:58 | 9/8/2020 16:11 |
| 184 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | this bar will give you longer lasting energy, not just a quick jolt. | | 1 | 2 | | T | | 9/8/2020 15:58 | 9/8/2020 16:03 |
| 186 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | lg protein, non gmo organic rolled oats | | 1 | 2 | | T | | 9/8/2020 15:58 | 9/8/2020 16:04 |
| 201 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Not only does it give you energy, but energy that will last throughout the entire day. | | 1 | 2 | | T | | 9/8/2020 15:58 | 9/8/2020 16:02 |
| 202 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Gives you good fuel for long lasting energy | | 1 | 2 | | T | | 9/8/2020 15:58 | 9/8/2020 16:03 |
| 203 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | nutrition for sustained energy | | 1 | 2 | | T | | 9/8/2020 15:58 | 9/8/2020 16:04 |
| 275 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like how it calls attention for nutrition and sustained energy | | 1 | 2 | | T | | 9/8/2020 16:56 | 9/8/2020 17:06 |
| 292 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | it's about keeping your energy high so you can work out better in order to get more muscle mass and burn more calories that's basic | | 1 | 2 | | T | | 9/8/2020 16:57 | 9/8/2020 17:08 |
| 299 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | That it will give you sustained energy. | | 1 | 2 | | T | | 9/8/2020 16:59 | 9/8/2020 17:04 |
| 301 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Just what it says, that it provides sustained energy | | 1 | 2 | | T | | 9/8/2020 16:59 | 9/8/2020 17:04 |
| 305 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the bars have nutrition for energy to me | | 1 | 2 | | T | | 9/8/2020 17:25 | 9/8/2020 17:36 |
| 310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | people who need to complete strenuous physical activities eat clif bars | | 1 | 2 | | T | | 9/8/2020 17:26 | 9/8/2020 17:28 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs5_9 | Qs5_10 | Qs5_11 | Qs5_12 | Qs5_13 | Qs5_14 | Qs5_15 | Qs5_16 | Qs6Index | Qs7 | Q8 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running ... | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322 | 2 | 1 | 3 | FL | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | | 1 | | | | | 1 | 1 | 1 | non-gmo, 9 g protein | sustained energy | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 331 | 2 | 2 | 2 | CA | | | 1 | | | | | 1 | | | 1 | | | | | | 1 | 1 | 1 | It is made with organic rolled oats, has a lot of protein and is non-GMO | There are 6 bars inside and they have 250 calories each. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 333 | 2 | 2 | 2 | CA | 1 | 1 | | | 1 | 1 | | | 1 | | | | | | | | 1 | 1 | 1 | The energy bar is chocolate flavoured, contains 9 grams of protein, is non-GMO, and is made with organic rolled oats. It is also useful for sustained energy. | There are six energy bars in the box with a cumulative net weight of 14.4 ounces. The company is also family-owned and the bars are 250 calories each. | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 334 | 2 | 1 | 2 | NY | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | | 1 | 1 | 1 | The main message of this packaging is that this nutrition for sustained energy is good with chocolate chip and high proteins | I think that these bars have a lot of energy packed in | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 335 | 2 | 2 | 2 | IL | 1 | 1 | | | 1 | 1 | 1 | | 1 | | | 1 | | | 1 | | 2 | 2 | 1 | They are organic bars for energy | nothing | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 339 | 2 | 1 | 2 | VA | 1 | | | | 1 | | 1 | | 1 | | | | | | | | 2 | 2 | 1 | good energy snack | organic oats | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 364 | 1 | 2 | 2 | FL | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | 1 | 1 | It is chocolate chip granola bar that is made with organic rolled oats | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 367 | 2 | 2 | 2 | TX | 1 | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | | | | | 1 | 1 | 1 | The message they are giving us that they are flavourful bars. | That they are delicious and healthy. | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 374 | 2 | 1 | 4 | KY | 1 | | | | 1 | | 1 | | 1 | | | | | | | | 3 | 3 | 1 | It is an energy bar for outdoor activities that need endurance and sustained | That it is for people who like adventure. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 381 | 3 | 2 | 5 | NJ | 1 | 1 | 1 | | | | | | 1 | | | | | | | | 1 | 1 | 1 | It is owner and employee owned and it is organic and is an energy bar | High in protein made with rolled oates and chocolte | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 384 | 2 | 2 | 5 | PA | 1 | 1 | 1 | | | | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | The Clif bar is a energy bar that gives you energy over a period of time. | There are 6 bars in a box. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 425 | 1 | 1 | 5 | SC | 1 | 1 | | | | | 1 | | | 1 | | | | | | | 4 | 4 | 1 | It will give you energy, And is made with organic oats also has great protein. | The package is recyclable. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 429 | 1 | 1 | 5 | MD | 1 | | 1 | | 1 | | | | 1 | 1 | | | | | | | 4 | 4 | 1 | Don't know | Don't know | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 443 | 2 | 1 | 5 | MO | 1 | 1 | 1 | | 1 | | | | | | | | | | | | 1 | 1 | 1 | Made with organic ingredients to provide energy in a convenient package | Nutritional values and the history of the company | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 448 | 2 | 1 | 5 | TX | 1 | | | | 1 | | | | | | | | 1 | 1 | | | 3 | 3 | 1 | Organic, Non GMO, Rolled Oats, Energy | Healthy | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 516 | 1 | 2 | 3 | WA | 1 | 1 | 1 | | | 1 | 1 | | | | | | | | | | 1 | 1 | 1 | Don't know | Don't know | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 517 | 2 | 2 | 4 | WA | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | 1 | | | | | 2 | 2 | 1 | active people should eat clif bars | clif is a natural product with nutritiou ingredients | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 520 | 2 | 2 | 4 | WI | 1 | | 1 | | | 1 | 1 | 1 | | 1 | | | | | | | 1 | 1 | 1 | The bar can be used for energy while doing vigorous activities outside (such as cliff climbing), also has protein. | Uses organic oats. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 531 | 2 | 2 | 2 | VA | 1 | 1 | 1 | | 1 | | 1 | | 1 | 1 | 1 | | | | | | 1 | 1 | 1 | That this product is natural and contains a high amount of protein | That it is a healthy and natural choice | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 542 | 3 | 2 | 3 | AZ | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | | | | | | 1 | 1 | 1 | Nutrition for sustained energy and kicking ass. | It's handy to take with you anywhere | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 546 | 1 | 1 | 4 | RI | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | 2 | 2 | 1 | CHOCLATE CHIP FLAVOR | 6 ENERGY BARS | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 547 | 2 | 2 | 2 | MD | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | 1 | 1 | 1 | High energy bar containing a lot of protein | it gives sustained energy | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 555 | 2 | 1 | 3 | FL | 1 | | 1 | | 1 | 1 | | | 1 | | | 1 | | | | | 1 | 1 | 1 | Good for those looking to nourish themselves during or after physical activity. A clean and healthy options. | Made with organic oats and non gmo | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 556 | 2 | 2 | 2 | VA | 1 | 1 | | | 1 | 1 | | | 1 | | | | 1 | | | | 1 | 1 | 1 | Clif Bar packaging suggests that this is a nutrient dense snack that is good for people who are participating in sustained activity. It's going to give me energy for whatever outdoorsy adventure I have | Clif Bar is a family owned company and the creator enjoys the bars himself | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 558 | 2 | 1 | 4 | CA | 1 | | | | | | | 1 | | | | | | | | | 3 | 3 | 1 | That it is natural and healthy and high in protein | The amount of cabs and sugar | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 576 | 1 | 2 | 4 | OR | 1 | 1 | | | | 1 | | | 1 | 1 | 1 | | | | | | 2 | 2 | 1 | That it is an energy bar that is made organically and tastes good with oats and choc chips | full of protein with non gmo | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 577 | 1 | 2 | 3 | MS | 1 | | | | 1 | | | | | | | | | | | | 1 | 1 | 1 | High protein, packaging made of recycled material | eco friendly packaging | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 580 | 1 | 1 | 3 | CT | 1 | 1 | | | 1 | 1 | 1 | | 1 | | | | 1 | 1 | | | 1 | 1 | 1 | BE ADVENTUROUS AND DARING WITH CLIF BAR BY YOUR SODE THAT GIVES YOU ENERGY AND STRENGTH | go out and be active and healthy | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 589 | 1 | 2 | 4 | FL | 1 | | | | 1 | 1 | | | 1 | | | | | | | | 4 | 4 | 1 | The ingredients for the Clif Energy Bars are organic and non gmo. The company is family owned. | The Clif Energy Bars are also nutritious. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 608 | 2 | 2 | 4 | NY | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | | | 1 | | | 1 | 1 | 1 | Organic, filling and has protein | Non GMO and quanity per pack | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 610 | 2 | 1 | 4 | CA | 1 | | | | | | | | | | | | 1 | | | | 1 | 1 | 1 | That it's different than other bars. It's made with a unique story and love that separates it from it's competition. | Energy. When you're out on a hike. When you reach for something to eat and restore you, Clif bars fill the important need of taste and nutrition. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 618 | 2 | 2 | 2 | WI | 1 | | | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | 2 | 2 | 1 | It is made with organic rolled oats. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 619 | 2 | 2 | 2 | NY | | | 1 | | 1 | | | 1 | | | | | | | | | 2 | 2 | 1 | This is a granola bar with protein that's supposedly healthy and has some protein in it. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 638 | 2 | 1 | 3 | CO | 1 | 1 | | | 1 | | | | 1 | | | | | | | | 1 | 1 | 1 | Clif bar is good source of energy. | Nothing else | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 639 | 1 | 2 | 4 | NM | 1 | 1 | 1 | | 1 | | | | 1 | | | | | | | | 1 | 1 | 1 | The clif is coming out with a new chocolate chip bar | That it sounds good and it gives you enegy. I think this question is unnecessary and a waste of time | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 640 | 1 | 1 | 3 | ID | 1 | 1 | | | | 1 | | | 1 | | | 1 | | | | | 1 | 1 | 1 | a better tasting, organic energy bar | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 660 | 1 | 1 | 2 | CA | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | | 1 | | | | | 1 | 1 | 1 | protein energy bars | chocolate chip | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| ID | Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | Q1_Six bars/six in a pack_023 | Q1_Certified by The Rain Forest Alliance_024 | Q1_Filling/satisfying/hearty_025 | Q1_Calories/bar contains 250 calories_026 | Q1_Simple/minimalist_027 | Q1_Genuine/authentic/humble_028 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 | Q1_Vigorous, strenuous activities_030 | Q1_Strength/will give you strength/power_03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 331 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 333 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 334 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 335 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 339 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 364 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 367 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 374 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 381 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 384 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 425 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 429 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 443 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 448 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 516 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 517 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 520 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 531 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 542 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 546 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 547 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 555 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 556 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 558 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 576 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 577 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 580 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 589 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 608 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 610 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 618 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 619 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 638 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 639 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 640 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 660 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | iVersion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | better energy for you | 1 | | 1 | 2 | T | | 9/8/2020 17:26 | 9/8/2020 17:42 |
| 331 | | | | | | | | | | | | 0 | 1 | It will keep you full and energetic for longer/ | 1 | | 1 | 2 | T | | 9/8/2020 17:27 | 9/8/2020 17:30 |
| 333 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | The energy bar will allow for a person to maximize the amount of energy, or calories, the body metabolizes. This bar will be effective when one needs to burn a lot of calories and expend tons of energy. | 1 | | 1 | 2 | T | | 9/8/2020 17:27 | 9/8/2020 17:33 |
| 334 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I think the yellow border helps makes clear the goal of sustained energy within the bar. | 1 | | 1 | 2 | T | | 9/8/2020 17:27 | 9/8/2020 17:33 |
| 335 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it will help with energy | 1 | | 1 | 2 | T | | 9/8/2020 17:28 | 9/8/2020 17:33 |
| 339 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | good snack for high energy | 1 | | 1 | 2 | T | | 9/8/2020 17:28 | 9/8/2020 17:32 |
| 364 | | | | | | | | | | | | 0 | 1 | It does not replace a meal, it is just to sustain | 1 | | 1 | 2 | T | | 9/8/2020 18:03 | 9/8/2020 18:07 |
| 367 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | This food gives you energy for a long time while you do your workouts or any kind of activity that requires physical energy. | 1 | | 1 | 2 | T | | 9/8/2020 18:03 | 9/8/2020 18:16 |
| 374 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the bar provides long lasting energy | 1 | | 1 | 2 | T | | 9/8/2020 18:29 | 9/8/2020 18:34 |
| 381 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It gives lasting energy | 1 | | 1 | 2 | T | | 9/8/2020 18:29 | 9/8/2020 18:41 |
| 384 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The Clif Bar gives you nutrition for a sustained period of time. | 1 | | 1 | 2 | T | | 9/8/2020 18:30 | 9/8/2020 18:35 |
| 425 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It will give you a lot of energy | 1 | | 1 | 2 | T | | 9/8/2020 19:25 | 9/8/2020 19:35 |
| 429 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | nutrition/energy | 1 | | 1 | 2 | T | | 9/8/2020 19:27 | 9/8/2020 19:31 |
| 443 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | This product will provide energy that will last | 1 | | 1 | 2 | T | | 9/9/2020 5:24 | 9/9/2020 5:33 |
| 448 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrition For Sustained Energy | 1 | | 1 | 2 | T | | 9/9/2020 5:27 | 9/9/2020 5:34 |
| 516 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | good for going on adventures | 1 | | 1 | 2 | T | | 9/9/2020 10:41 | 9/9/2020 10:43 |
| 517 | | | | | | | | | | | | 0 | 1 | you can be active for a long time if you eat a clif bar | 1 | | 1 | 2 | T | | 9/9/2020 10:41 | 9/9/2020 10:44 |
| 520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | This is a great bar to use for intense activities. | 4 | | 1 | 2 | T | | 9/9/2020 10:41 | 9/9/2020 10:46 |
| 531 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That this product contains enough nutrition/vitamins to keep you energized throughout the day | 1 | | 1 | 2 | T | | 9/9/2020 10:42 | 9/9/2020 10:46 |
| 542 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it's good for you | 1 | | 1 | 2 | T | | 9/9/2020 10:42 | 9/9/2020 10:44 |
| 546 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I GIVE YOU ENERGY | 1 | | 1 | 2 | T | | 9/9/2020 10:42 | 9/9/2020 10:45 |
| 547 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It gives energy over a long duration | 1 | | 1 | 2 | T | | 9/9/2020 10:42 | 9/9/2020 10:45 |
| 555 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it something I can eat and will help to nourish my needs by giving me a good and healthy energy boost. | 1 | | 1 | 2 | T | | 9/9/2020 10:42 | 9/9/2020 10:47 |
| 556 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It communicates that this is a snack that will help sustain someone through an endurance activity or workout. | 1 | | 1 | 2 | T | | 9/9/2020 10:42 | 9/9/2020 10:51 |
| 558 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Don't know | 1 | | 1 | 2 | T | | 9/9/2020 10:46 | 9/9/2020 10:49 |
| 576 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | How many grams of protein are in each bar, 9 g and that it is non-gmo and made with organic rolled oats | 1 | | 1 | 2 | T | | 9/9/2020 11:13 | 9/9/2020 11:22 |
| 577 | | | | | | | | | | | | 0 | 1 | Eating a clif bar will keep hunger at bay for a long time. | 1 | | 1 | 2 | T | | 9/9/2020 11:13 | 9/9/2020 11:22 |
| 580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | gives you the energy to keep going and be active for the duration of your activity | 1 | | 1 | 2 | T | | 9/9/2020 11:13 | 9/9/2020 11:20 |
| 589 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | This product is nutritious and promotes sustained energy. | 1 | | 1 | 2 | T | | 9/9/2020 11:13 | 9/9/2020 11:22 |
| 608 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Gives energy you may need for an activity | 1 | | 1 | 2 | T | | 9/9/2020 11:43 | 9/9/2020 11:47 |
| 610 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | This is not a sugar treat that tastes good and gives you a sudden burst of sugar rush. This is true protein that will give you a steady burn of energy. | 1 | | 1 | 2 | T | | 9/9/2020 11:44 | 9/9/2020 11:52 |
| 618 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It gives you nutrion for energy. | 3 | | 1 | 2 | T | | 9/9/2020 11:44 | 9/9/2020 11:48 |
| 619 | | | | | | | | | | | | 0 | 1 | The same thing I said before. | 3 | | 1 | 2 | T | | 9/9/2020 11:44 | 9/9/2020 11:48 |
| 638 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It states that Clif bar provides good source of energy. | 1 | | 1 | 2 | T | | 9/9/2020 11:45 | 9/9/2020 11:48 |
| 639 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Gives you nutrion for energy all day | 1 | | 1 | 2 | T | | 9/9/2020 11:45 | 9/9/2020 11:48 |
| 640 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It gives you sustained energy | 1 | | 1 | 2 | T | | 9/9/2020 11:45 | 9/9/2020 11:49 |
| 660 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | give you energy to go longer | 1 | | 1 | 2 | T | | 9/9/2020 12:16 | 9/9/2020 12:22 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs5_9 | Qs5_10 | Qs5_11 | Qs5_12 | Qs5_13 | Qs5_14 | Qs5_15 | Qs5_16 | Qs6Index | Qs7 | Q0 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running ... | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 662 | 1 | 1 | 4 | NY | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | | 1 | 1 | 1 | Uses non GMO AND ORGANIC ROLLED OATS | Quick and long lasting energy | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 666 | 2 | 1 | 4 | CO | 1 | | | 1 | 1 | 1 | | | 1 | | | | | | | | 1 | 1 | 1 | its for active people or for those who want or need energy when there doing physical activities | flavor and quantity per package | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 670 | 1 | 2 | 1 | WA | 1 | 1 | | 1 | | | | 1 | | | | | | | | | 1 | 1 | 1 | It's a meal replacement bar that was made by outdoorsy guys! | It's minimalistic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 671 | 2 | 1 | 4 | CA | 1 | 1 | 1 | | | | | | | 1 | 1 | | 1 | | | | 1 | 1 | 1 | The main message is that chocolate chip bars are made of organic rolled oats, that has 9g of protein and NON-GMO | It depict taht this product gives enough energy to climb like the picture showing. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 673 | 2 | 1 | 4 | CA | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | | 1 | 1 | 1 | non gmoenergy bar | organic and energy | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 676 | 2 | 1 | 2 | WV | 1 | | 1 | | 1 | | 1 | 1 | | 1 | | | 1 | | | | 2 | 2 | 1 | There are 6 energy bars in the box that have a Chocolate Chip flavor | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 697 | 1 | 2 | 1 | IL | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 2 | 2 | 1 | Clif Bars gives you sustained energy. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 705 | 2 | 1 | 2 | KY | 1 | | 1 | | 1 | 1 | | | | 1 | | | | | | | 1 | 1 | 1 | Clif bars are healthy and delicious | nothing much else. | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 708 | 1 | 1 | 2 | MI | 1 | | 1 | 1 | | | 1 | 1 | | 1 | | 1 | | | | | 2 | 2 | 1 | It's a very energetic and nutritious bar that made with organic rolled oats. | I think that was the main message that I previously described. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 727 | 1 | 1 | 2 | AZ | 1 | | | 1 | | 1 | | | | | | | | | | | 3 | 3 | 1 | Clif bars have nutrition for sustained energy, have 9 grams of protein, are non-GMO, and are made with organic rolled oats. | There are six bars in a box. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 734 | 1 | 2 | 3 | AZ | 1 | 1 | | 1 | 1 | | | | | | | | | | | | 1 | 1 | 1 | That this bar will help give you energy to get through tough physical stuff | That it's good for "on the go" | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 740 | 2 | 2 | 3 | CA | 1 | 1 | | | 1 | | | 1 | | | | | | | | | 1 | 1 | 1 | bars are chocolate chip and have protein, are organic and nongmo | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 742 | 1 | 2 | 5 | OH | 1 | | 1 | | | 1 | 1 | | 1 | | | | | | | | 1 | 1 | 1 | The bar gives energy to be able to do activities such as climbing. | It is a natural product. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 745 | 2 | 2 | 2 | KS | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | | | | | | | 2 | 2 | 1 | it is organic and has a high amount of protein | they are a better alternative to the usual energy bar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 747 | 1 | 1 | 4 | NC | 1 | 1 | | | 1 | 1 | | | 1 | | | 1 | | | | | 4 | 4 | 1 | This is a 6 count box of chocolate chip bars made with organic rolled oats. It also adds that it has 9g of protein. | It carries the standard nutrition information. Also it adds the history of how the product came about. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 748 | 1 | 1 | 3 | OK | 1 | | 1 | 1 | | | | | 1 | 1 | | | 1 | | | | 1 | 1 | 1 | That these are not for regular people. They are more for active folks as these are a carb loaded energy bar. To be honest the package offers very little about the clif bar in general! | The 9 grams of protein are quickly realized to be soy when you flip over the box. NO THANKS. I am guessing Clif has sold out. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 768 | 2 | 2 | 3 | FL | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | | 1 | | 4 | 4 | 1 | GOOD FOR FITNESS | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 772 | 1 | 2 | 3 | UT | 1 | 1 | | | 1 | 1 | 1 | | 1 | | | 1 | | | | | 4 | 4 | 1 | helps with energy | organic | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 774 | 1 | 1 | 4 | CT | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | 1 | 1 | 1 | energy bar | delicious | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 826 | 1 | 1 | 3 | WI | 1 | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | 1 | 1 | 1 | for outdoorsy folk that are on the go | itll give you energy | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 836 | 2 | 1 | 2 | FL | 1 | 1 | | | 1 | | 1 | | 1 | 1 | 1 | | | | | | 2 | 2 | 1 | made with organic rolled oats | 6 ENERGY BARS NON GMO 406 GR , 2,40 OZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 846 | 3 | 1 | 2 | AL | 1 | 1 | | | 1 | 1 | | | 1 | | | | | | | | 2 | 2 | 1 | It has 9 grams of protein and is non him as well. | It would taste great as it is chocolate chip variety. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 849 | 1 | 1 | 5 | OK | 1 | | | | | | | | | | | | | | | | 1 | 1 | 1 | Made with organic rolled oats and chocolate chips | 9g of protein, non-gmo energy bars | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 852 | 1 | 2 | 3 | MN | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | | | 2 | 2 | 1 | a healthy bar for sustained energy. | it is non gmo and made with some organic ingredients | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 855 | 2 | 1 | 3 | NY | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | | 1 | 1 | 1 | It is organic and made for sustained | There 6 chocolate chip bars | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 856 | 2 | 2 | 3 | FL | 1 | 1 | | | 1 | | | 1 | | | | | | | | | 3 | 3 | 1 | It is intended to provide energy for active people. | It has protein. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 861 | 2 | 1 | 2 | PA | 1 | 1 | | 1 | 1 | | | | 1 | | | | | | | | 1 | 1 | 1 | It is an energy bar with natural ingredients. | It explains the story of the company. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 865 | 3 | 2 | 4 | FL | 1 | | 1 | | | | | | | | | | | | | | 3 | 3 | 1 | You will get energy through the nutrition in this bar. | Good protein, healthy with organic oats & non-gmo | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 881 | 1 | 2 | 5 | SC | 1 | | | 1 | | | | | | 1 | | | | | | | 1 | 1 | 1 | THE MAIN MESSAGE I GET FROM THIS IS THAT IT IS AN ENERGY BAR THAT WILL GIVE YOU THE ENERGY TO HANG FROM THE SIDE OF A CLIFF. | IT IS NON-GMO WHICH IS GREAT AND HAS PROTEIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 884 | 3 | 2 | 4 | CA | 1 | | | 1 | 1 | | 1 | | 1 | 1 | | 1 | | | | | 2 | 2 | 1 | Cliff Bar is nutrious and delicious bar to eat while you are hiking and doing other activities. I like other bars, this one tastes good. | It comes in different flavors and is non gmo. | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 892 | 2 | 2 | 4 | AR | 1 | 1 | | 1 | 1 | | | | 1 | | | | | | | | 1 | 1 | 1 | The quality of the product and the benefits of using it. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 894 | 2 | 1 | 3 | KY | 1 | 1 | | 1 | 1 | 1 | | | 1 | | | | | | | | 2 | 2 | 1 | THE BAR IS HEALTHY | GIVES ENERGY | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 900 | 2 | 2 | 4 | NC | 1 | | 1 | | 1 | 1 | 1 | | 1 | | | | | | | | 1 | 1 | 1 | basic information about ingredients and nutritional info | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 908 | 2 | 2 | 5 | FL | 1 | | 1 | | | | | | | | | | | | | | 1 | 1 | 1 | 100 % recycles paperboard rainforest alliance healthy and environment made with organic ingredient | very concious in regards to the environment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 999 | 3 | 2 | 3 | SC | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 | | 1 | | 1 | | | 4 | 4 | 1 | That is a protein bar created in the 1990's in his mom's kitchen to make a better tasting bar. The bar is for sustained energy with 9 grams of protein, no GMO's and 250 calories per serving. | It is a bar for sustained energy during work outs or high intensity work outs. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | Q1_Six bars/six in a pack_023 | Q1_Certified by The Rain Forest Alliance_024 | Q1_Filling/satisfying/hearty_025 | Q1_Calories/bar contains 250 calories_026 | Q1_Simple/minimalist_027 | Q1_Genuine/authentic/humble_028 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 | Q1_Vigorous, strenuous activities_030 | Q1_Strength/will give you strength/power_031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 662 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 666 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 670 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 671 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 673 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 676 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 697 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 705 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 708 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 727 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 734 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 740 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 742 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 745 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 747 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 748 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 768 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 772 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 774 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 826 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 836 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 846 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 849 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 852 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 855 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 856 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 861 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 865 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 881 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 884 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 892 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 894 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 900 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 908 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 999 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supple ment_041 | Q1_Other_995 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | iVersion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 662 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Don't know | 1 | | 1 | 2 | T | 9/9/2020 12:16 | 9/9/2020 12:27 |
| 666 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | healthier and adds nutrition | 1 | | 1 | 2 | T | 9/9/2020 12:17 | 9/9/2020 12:21 |
| 670 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | It implies that the product will keep you going. | 3 | | 1 | 2 | T | 9/9/2020 12:18 | 9/9/2020 12:21 |
| 671 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It says that meet all energy one needs to climb like the picture shows | 1 | | 1 | 2 | T | 9/9/2020 12:18 | 9/9/2020 12:25 |
| 673 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | time release energy | 1 | | 1 | 2 | T | 9/9/2020 12:18 | 9/9/2020 12:24 |
| 676 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the nutrition gained from eating these bars will give us energy for long periods of time | 1 | | 1 | 2 | T | 9/9/2020 12:18 | 9/9/2020 12:25 |
| 697 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Looks like it gives you energy | 1 | | 1 | 2 | T | 9/9/2020 12:48 | 9/9/2020 12:57 |
| 705 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | This product gives you sustained energy. | 1 | | 1 | 2 | T | 9/9/2020 12:50 | 9/9/2020 12:55 |
| 708 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I think yes. | 1 | | 1 | 2 | T | 9/9/2020 12:50 | 9/9/2020 13:05 |
| 727 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrition for sustained energy indicates that it will provide energy for a prolonged period of time. | 3 | | 1 | 2 | T | 9/9/2020 13:26 | 9/9/2020 13:30 |
| 734 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it sustains energy | 1 | | 1 | 2 | T | 9/9/2020 14:40 | 9/9/2020 14:43 |
| 740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | clif bars have good ingredients that will fill me up | 1 | | 1 | 2 | T | 9/9/2020 14:40 | 9/9/2020 14:45 |
| 742 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The bar can give energy to the body for a long period of time. | 1 | | 1 | 2 | T | 9/9/2020 14:40 | 9/9/2020 14:44 |
| 745 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it has ingredients that give you energy that I won't make you crash from it | 1 | | 1 | 2 | T | 9/9/2020 14:41 | 9/9/2020 14:45 |
| 747 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That this product provides the nutrition need to sustain energy. | 1 | | 1 | 2 | T | 9/9/2020 14:41 | 9/9/2020 14:48 |
| 748 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Basically it is nothing but carbs. | 2 | | 1 | 2 | T | 9/9/2020 14:41 | 9/9/2020 14:46 |
| 768 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NUTRITION FOR SUSTAINED ENERGY MEANS THAT THIS PRODUCT WILL KEEP ME ENERGIZED LONGER | 3 | | 1 | 2 | T | 9/9/2020 14:41 | 9/9/2020 14:44 |
| 772 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | helps keep your energy | 1 | | 1 | 2 | T | 9/9/2020 14:41 | 9/9/2020 14:44 |
| 774 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | healthy while energized | 1 | | 1 | 2 | T | 9/9/2020 14:41 | 9/9/2020 14:44 |
| 826 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | itll give you energy for a long time | 3 | | 1 | 2 | T | 9/9/2020 15:21 | 9/9/2020 15:27 |
| 836 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NUTRITIONS FOR SUSTAINED ENERGY | 1 | | 1 | 2 | T | 9/9/2020 15:32 | 9/9/2020 15:45 |
| 846 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It gives you energy to start your day. | 1 | | 1 | 2 | T | 9/9/2020 16:26 | 9/9/2020 16:33 |
| 849 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrition for sustained energy | 1 | | 1 | 2 | T | 9/10/2020 9:21 | 9/10/2020 9:26 |
| 852 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It will give you sustained energy | 1 | | 1 | 2 | T | 9/10/2020 9:21 | 9/10/2020 9:24 |
| 855 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is going to help give me energy | 1 | | 1 | 2 | T | 9/10/2020 9:21 | 9/10/2020 9:26 |
| 856 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It provides energy to maintain energy during activities. | 1 | | 1 | 2 | T | 9/10/2020 9:21 | 9/10/2020 9:25 |
| 861 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The product will give you energy for a good amount of time. | 1 | | 1 | 2 | T | 9/10/2020 9:22 | 9/10/2020 9:31 |
| 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | You'll get the nutrition you need to sustain you throughout your day. | 1 | | 1 | 2 | T | 9/10/2020 9:22 | 9/10/2020 9:32 |
| 881 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IT TELLS ME THAT THIS IS A NUTRIOUS PRODUCT AND YOU CAN HAVE ENERGY FOR A LONG TIME | 1 | | 1 | 2 | T | 9/10/2020 9:22 | 9/10/2020 9:28 |
| 884 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The bar is not only nutritious but also fulling. It will give you energy throughout the day. | 1 | | 1 | 2 | T | 9/10/2020 9:22 | 9/10/2020 9:27 |
| 892 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Helps improve my energy level and stamina | 1 | | 1 | 2 | T | 9/10/2020 9:23 | 9/10/2020 9:28 |
| 894 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GOOD FOR ENERGY AND HAS GOOD | 1 | | 1 | 2 | T | 9/10/2020 9:23 | 9/10/2020 9:26 |
| 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It emphasizes the food energy benefit. | 3 | | 1 | 2 | T | 9/10/2020 9:23 | 9/10/2020 9:27 |
| 908 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | healthy way to feel full with sustained energy | 1 | | 1 | 2 | T | 9/10/2020 9:23 | 9/10/2020 9:32 |
| 999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it gives sustained energy for fueling workouts. | 1 | | 1 | 2 | T | 9/10/2020 10:24 | 9/10/2020 10:35 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs5_9 | Qs5_10 | Qs5_11 | Qs5_12 | Qs5_13 | Qs5_14 | Qs5_15 | Qs5_16 | Qs6Index | Qs7 | Q0 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running ... | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 1 | 2 | 4 | MD | | | | | 1 | 1 | | | | | | 1 | 1 | 1 | It is made with organic rolled oats. It has 250 calories and 9 grams of protein. It is chocolate chips in flavor | nothing that i found important. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1005 | 2 | 2 | 4 | MD | 1 | | | | | 1 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | made with organic oats | non gmo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1016 | 1 | 2 | 5 | OH | 1 | | | | | | | | | | | 1 | 1 | 1 | 1 | nutrition for energy throughout your day and athletic activities | organic ingredients, non-gmo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1032 | 2 | 1 | 2 | IN | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1050 | 1 | 2 | 3 | IL | 1 | | | 1 | | | | 1 | | | | 4 | 4 | 1 | 1 | 1 | use for energy | made with organic ingredients | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1057 | 2 | 2 | 4 | TN | 1 | | 1 | | 1 | 1 | | 1 | | 1 | | 1 | 1 | 1 | Cliff bars have great ingredients and provide protein and energy | Cliff bars are portable for your outdoor activities | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1058 | 1 | 3 | 2 | MA | 1 | 1 | 1 | | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | That they are good for people with an active lifestyle. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1081 | 1 | 2 | 3 | NJ | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | healthy | Nothing else | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1117 | 1 | 2 | 4 | IN | 1 | | | 1 | 1 | 1 | | | | | 1 | 2 | 2 | 1 | 1 | 1 | Made to help you matiane your energy and nutrition made with organic rolled oats and other organic ingedents | It's easy to take on a work out or other activite | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1126 | 2 | 2 | 2 | OH | 1 | | | 1 | 1 | | 1 | | | 1 | | 1 | 1 | 1 | that it's nutritious, simple and delicious. | that they are committed to doing things without frills. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1128 | 1 | 2 | 3 | FL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | That it's for active people | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1129 | 2 | 2 | 2 | KY | 1 | | | 1 | 1 | 1 | | 1 | 1 | | 1 | 3 | 3 | 1 | 1 | 1 | They are chocolate chip energy bars, 6 in total | It is non-gmo | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1146 | 2 | 1 | 3 | OH | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 4 | 4 | 1 | 1 | 1 | Has protein, is made from organic rolled oats and is non-GMO | Helps keep you fit and healthy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1149 | 1 | 1 | 3 | CA | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | Its made with organic oats and filled with protein an energy. | Nothing else | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1151 | 2 | 1 | 3 | IN | 1 | | 1 | 1 | | | 1 | | | | 1 | 1 | 1 | Healthy provider of energy | Adventure, genuine | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1153 | 1 | 1 | 3 | GA | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | That the maker named the bar after his father. It has 9g of protein and is non-GMO. | That it is for people who are outdoorsy, like rock climbers. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1154 | 2 | 1 | 3 | NC | 1 | 1 | | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 | 1 | purchase a delicious clif bar that tastes good and is satisfying. | Nothing else | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1160 | 1 | 1 | 3 | OH | 1 | 1 | | | 1 | | | 1 | | | | 3 | 3 | 1 | 1 | 1 | That this is a non-GMO organic energy bar that contains 9 grams of protein. | That this product is intended to be useful for strenuous activities like rock climbing. | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1162 | 2 | 1 | 3 | CA | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | It's good for climbers | There are 6 in the pack | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1173 | 1 | 1 | 3 | TN | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | natural energy | organic | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1190 | 1 | 1 | 2 | CA | 1 | 1 | | | 1 | 1 | 1 | | 1 | | | 3 | 3 | 1 | 1 | 1 | That Clif Bars are for the adventurous outdoor folks. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1201 | 3 | 1 | 5 | NY | 1 | | | 1 | | | | 1 | | | | 4 | 4 | 1 | 1 | 1 | Nutrition for strenuous activity | Healthy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1204 | 2 | 2 | 4 | MA | 1 | 1 | | | | 1 | | | 1 | | | 1 | 1 | 1 | provides energy | organic | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1234 | 2 | 1 | 4 | CA | 1 | | | | 1 | 1 | 1 | | | 1 | | 1 | 1 | 1 | energy for physical activities | nature | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1238 | 1 | 2 | 2 | MI | 1 | | | 1 | 1 | 1 | | | | 1 | | 4 | 4 | 1 | 1 | 1 | Made with organic ingredients that are good for sustained energy | It's good for the body | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1239 | 2 | 2 | 2 | AZ | 1 | 1 | 1 | | | | | 1 | | | 1 | 1 | 1 | 1 | It's a healthy bar with protein, gives energy, low sugar, non gmo, helps with endurance from exercise | nutritional, delicious tasting, gives you energy during hikes | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1240 | 1 | 2 | 2 | IL | 1 | | 1 | 1 | 1 | 1 | | | 1 | | | 1 | 1 | 1 | it's made with organic rolled oats | 9 grams of protein, non-gmo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1244 | 1 | 4 | CO | 1 | 1 | | | 1 | | | | | 1 | | | 4 | 4 | 1 | 1 | 1 | Good for energy when you are outdoor recreating. | Gives you energy. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1245 | 2 | 2 | 2 | OR | 1 | 1 | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | They have 6 energy bars per box, non 250 calories, 9 grams of protein, organiz | Nothing else really besides they are healthy and for energy | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1248 | 1 | 1 | 3 | TN | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | high protein organic bar | its chocolate chip | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1254 | 2 | 1 | 4 | IL | 1 | | 1 | | | | 1 | | | | | 1 | 1 | 1 | made with organic rolledoats | chocolate chip | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1285 | 2 | 1 | 5 | PA | 1 | | 1 | 1 | | | | 1 | | | | 2 | 2 | 1 | 1 | 1 | Clif bars are for an active people who are looking for a snack that uses organic oats, non-Gmo ingredients and is high in protein | Clif bars are for an active people who are looking for a snack that uses organic oats, non-Gmo ingredients and is high in protein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1287 | 1 | 1 | 2 | WI | 1 | | | 1 | 1 | 1 | 1 | 1 | | | | 4 | 4 | 1 | 1 | 1 | 9 grams of protein, non gmo, made with organic rolled oats, it is chocolate chip | 6 energy bars, 2.4 oz per bar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1300 | 2 | 1 | 5 | FL | 1 | | | 1 | | | | 1 | | | | 1 | 1 | 1 | It is organic and non-gmo. It is family and employee owned. | There are 6 chocolate chip energy bars of total weight 14.40 oz with each bar of 2.40 oz. The CLIFF bar is named after Gary's father Clifford. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1304 | 1 | 2 | 2 | CA | 1 | 1 | | 1 | | | 1 | | | 1 | | 2 | 2 | 1 | 1 | 1 | Made with Organic Rolled Oats 9g Protein Sustained Energy NON-GMO | 6 Energy Bars | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1315 | 1 | 1 | 2 | CA | 1 | | | 1 | | | | 1 | | | | 1 | 1 | 1 | Made with organic rolled oats | Chocolate chip | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1324 | 3 | 2 | 2 | MA | 1 | 1 | | | 1 | 1 | | | 1 | | | 1 | 1 | 1 | The flavor and the germs of protein | Non gmo | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1327 | 2 | 1 | 3 | NJ | 1 | 1 | | 1 | | | 1 | | | 1 | | 1 | 1 | 1 | nutrition for sustained energy | fun bar | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1328 | 2 | 1 | 4 | CA | 1 | | | | 1 | 1 | 1 | | | | 1 | 1 | 1 | For active people for sustained energy | organic, non-gmo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1347 | 1 | 2 | 2 | AL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | He named the brand after his father Clifford and it's nutrition for sustainable energy. It's chocolate chip and has 6 bars in the package which is also recyclable and made from recyclables. | It has background information on the owner on the back of the package and it includes nutritional information. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1351 | 2 | 2 | 2 | HI | 1 | | 1 | | 1 | 1 | | | 1 | | | 1 | 1 | 1 | A protein bar for active people | Inspired by family | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1359 | 2 | 2 | 5 | CA | 1 | 1 | 1 | 1 | | | 1 | | | | 4 | 4 | 1 | 1 | 1 | they are good for outdoor adventures | Nothing else | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1360 | 2 | 1 | 3 | NY | 1 | 1 | 1 | | 1 | | | | 1 | | | 3 | 3 | 1 | 1 | 1 | There isn't one there are so many | The flavor is clear | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1367 | 1 | 2 | 2 | NH | 1 | | | 1 | | | 1 | | | 1 | | 1 | 1 | 1 | nutritional for energy | Nothing else | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | Q1_Six bars/six in a pack_023 | Q1_Certified by The Rain Forest Alliance_024 | Q1_Filling/satisfying /hearty_025 | Q1_Calories/bar contains 250 calories_026 | Q1_Simple/minimal ist_027 | Q1_Genuine/authe ntic/humble_028 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 | Q1_Vigorous, strenuous activities_030 | Q1_Strength/will give you strength/power_03 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1005 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1016 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1032 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1057 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1058 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1081 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1117 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1126 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1129 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1146 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1149 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1151 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1153 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1154 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1160 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1173 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1190 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1201 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1234 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1238 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1239 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1240 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1244 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1245 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1248 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1254 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1285 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1287 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1300 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1304 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1315 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1324 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1327 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1328 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1347 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1351 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1359 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1367 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | that is for energy . . . which isn't most foods? | | | 1 | 2 | | T | 9/10/2020 10:24 | 9/10/2020 10:32 |
| 1005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | it helps with energy | | | 1 | 2 | | T | 9/10/2020 10:24 | 9/10/2020 10:28 |
| 1016 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | gives you energy to sustain you through activities | | | 1 | 2 | | T | 9/10/2020 10:27 | 9/10/2020 10:32 |
| 1032 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | Don't know | | | 1 | 2 | | T | 9/10/2020 10:54 | 9/10/2020 10:57 |
| 1050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | nutrition for sustained energy | | | 1 | 2 | | T | 9/10/2020 10:55 | 9/10/2020 10:58 |
| 1057 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Cliff bars are energy bars and provide energy without highs and lows | | | 1 | 2 | | T | 9/10/2020 10:55 | 9/10/2020 11:03 |
| 1058 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | That the product provides long lasting energy. | | | 1 | 2 | | T | 9/10/2020 10:55 | 9/10/2020 11:00 |
| 1081 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Don't know | | | 1 | 2 | | T | 9/10/2020 11:26 | 9/10/2020 11:40 |
| 1117 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | nutrition for sastained energy | | | 1 | 2 | | T | 9/10/2020 11:56 | 9/10/2020 12:04 |
| 1126 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | that it gives you the things you need for your body to function properly and adequately. | | | 1 | 2 | | T | 9/10/2020 11:58 | 9/10/2020 12:00 |
| 1128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Don't know | | | 1 | 2 | | T | 9/10/2020 11:58 | 9/10/2020 12:01 |
| 1129 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | That it helps you not to lose energy levels significantly | | | 1 | 2 | | T | 9/10/2020 11:58 | 9/10/2020 12:02 |
| 1146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Allows you to have energy throughout the day | | | 1 | 2 | | T | 9/10/2020 12:08 | 9/10/2020 12:12 |
| 1149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | The ingredients provide you with long lasting energy. | | | 1 | 2 | | T | 9/10/2020 12:37 | 9/10/2020 12:41 |
| 1151 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | This bar will give an energy boost when you need it and be healthy | | | 1 | 2 | | T | 9/10/2020 12:39 | 9/10/2020 12:43 |
| 1153 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | That it gives you some extra long term energy when you need it. | | | 1 | 2 | | T | 9/10/2020 12:42 | 9/10/2020 13:22 |
| 1154 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Don't know | | | 1 | 2 | | T | 9/10/2020 12:43 | 9/10/2020 12:47 |
| 1160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | That this is an energy bar, not a protein bar | | | 1 | 2 | | T | 9/10/2020 12:47 | 9/10/2020 12:52 |
| 1162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | It's an energy bar | | | 1 | 2 | | T | 9/10/2020 12:50 | 9/10/2020 13:02 |
| 1173 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | nutrition | | | 1 | 2 | | T | 9/10/2020 12:57 | 9/10/2020 13:00 |
| 1190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | That it's non-gmo and has 9g protein. | | | 1 | 2 | | T | 9/10/2020 16:51 | 9/10/2020 16:55 |
| 1201 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Long lasting energy | | | 1 | 2 | | T | 9/10/2020 16:53 | 9/10/2020 16:57 |
| 1204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | provides sustained energy | | | 1 | 2 | | T | 9/10/2020 16:53 | 9/10/2020 16:56 |
| 1234 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | energy for physical activity | | | 1 | 2 | | T | 9/10/2020 17:04 | 9/10/2020 17:06 |
| 1238 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | It's good for the body and energy levels | | | 1 | 2 | | T | 9/10/2020 17:21 | 9/10/2020 17:24 |
| 1239 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | the cliff bar will give you nutrition to help sustain energy | | | 1 | 2 | | T | 9/10/2020 17:21 | 9/10/2020 17:27 |
| 1240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | nutrition for sustained energy | | | 1 | 2 | | T | 9/10/2020 17:21 | 9/10/2020 17:25 |
| 1244 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Nurtious and gives you energy to recreate. | | | 1 | 2 | | T | 9/10/2020 17:22 | 9/10/2020 17:26 |
| 1245 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | That it is for giving you energy | | | 1 | 2 | | T | 9/10/2020 17:22 | 9/10/2020 17:26 |
| 1248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | It gives sustaines energy | | | 1 | 2 | | T | 9/10/2020 17:22 | 9/10/2020 17:27 |
| 1254 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | non gmo | | | 1 | 2 | | T | 9/10/2020 17:23 | 9/10/2020 17:28 |
| 1285 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Provides enough energy to accomplish any physical task | | | 1 | 2 | | T | 9/10/2020 17:51 | 9/10/2020 17:57 |
| 1287 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | It gives you energy for sustained activity, not a quick burst. | | | 1 | 2 | | T | 9/10/2020 17:58 | 9/10/2020 18:03 |
| 1300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | Nutrition for sustained energy. | | | 1 | 2 | | T | 9/10/2020 17:54 | 9/10/2020 18:10 |
| 1304 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | It keeps your energy level while doing an activity | | | 1 | 2 | | T | 9/10/2020 17:57 | 9/10/2020 18:03 |
| 1315 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 9g protein non-GMO made with organic rolled oats | | | 1 | 2 | | T | 9/10/2020 18:03 | 9/10/2020 18:11 |
| 1324 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | It is a bar that keeps your energy levels up throughout the day | | | 1 | 2 | | T | 9/10/2020 18:06 | 9/10/2020 18:12 |
| 1327 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | healthy, filling for a full day of work | | | 1 | 2 | | T | 9/10/2020 18:07 | 9/10/2020 18:14 |
| 1328 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | nutrition for sustained energy | | | 1 | 2 | | T | 9/10/2020 18:07 | 9/10/2020 18:16 |
| 1347 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | It helps you have sustainable energy throughout your day. | | | 1 | 2 | | T | 9/10/2020 18:32 | 9/10/2020 18:42 |
| 1351 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | sustained energy | | | 1 | 2 | | T | 9/10/2020 18:35 | 9/10/2020 18:38 |
| 1359 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | that its good for energy | | | 1 | 2 | | T | 9/10/2020 18:37 | 9/10/2020 18:42 |
| 1360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Nutrition for Energy | | | 1 | 2 | | T | 9/10/2020 18:37 | 9/10/2020 18:43 |
| 1367 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Don't know | | | 1 | 2 | | T | 9/10/2020 18:40 | 9/10/2020 18:44 |

**Appendix G: Data Listing - Nutrition Claim Survey**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs5_9 | Qs5_10 | Qs5_11 | Qs5_12 | Qs5_13 | Qs5_14 | Qs5_15 | Qs5_16 | Qs6Index | Qs7 | Q8 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running ... | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1369 | 2 | 1 | 3 | WA | 1 | | | | | | | | | | | | | | | | 2 | 2 | 1 1 | That is chocolate chip flavor and made with organic oats. | That it provides sustained energy. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1415 | 1 | 2 | 2 | MO | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | | | | | 4 | 4 | 1 1 | made with organic rolled oats | 9g protein and non-GMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1420 | 2 | 1 | 5 | IL | 1 | | | 1 | | | | | 1 | | | | | | | | 3 | 3 | 1 1 | a good energy bar -source of protein | used/for extreme athletes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1421 | 1 | 1 | 4 | OH | 1 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | 1 | 1 | 1 1 | SIX ENERGY BARS ARE IN THIS BOX LOADED WITH CALORIES AND SUGAR | CANDY BARS WITH PROTEIN AT TWICE THE PRICE BY CALLING THEM 'ENERGY' | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1427 | 2 | 1 | 3 | NJ | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 | 1 | | | | | 2 | 2 | 1 1 | history of the creation of the clif bar | why it was created for energy | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1429 | 2 | 1 | 4 | CA | 1 | 1 | | | 1 | | | | | | 1 | | | | | 1 | 1 | 1 1 | that they are organic energy bars | that they are genuine - the story by the founder on the back | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1434 | 1 | 1 | 4 | CA | 1 | | | | 1 | | | 1 | 1 | | | | | | | 1 | 1 | 1 1 | That it's made with organic rolled oats and each has 9 grams of Protein. | Well, the box or the individual bars? The box tells you the story of the company formation. And it also gives you the nutrition info. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1446 | 2 | 2 | 2 | NJ | 1 | | 1 | | 1 | 1 | | | 1 | | | | | | | 4 | 4 | 1 1 | its is able to give me energy to do what i want | athletic | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1447 | 2 | 2 | 2 | CA | 1 | | | 1 | | | | | | | | | | | | 2 | 2 | 1 1 | 9g protein, made with organic rolled oats. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1477 | 1 | 2 | 2 | TX | 1 | | 1 | | 1 | 1 | | 1 | 1 | 1 | | | | | | 4 | 4 | 1 1 | The ingredients, nutritional information. | made with rolled oats | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1480 | 2 | 2 | 2 | CA | 1 | 1 | | 1 | 1 | | 1 | | 1 | | | | | | | 1 | 1 | 1 1 | that this is a chocolate chip flavored bar that has protein and no gmo | that there are 6 in the package | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1487 | 1 | 2 | 2 | NC | 1 | | 1 | | 1 | | | | | | | | | | | 4 | 4 | 1 1 | it is an energy bar to help give you more energy during your day | its also healthy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1489 | 1 | 1 | 3 | CA | 1 | 1 | | 1 | 1 | | 1 | | | | | | | | | 2 | 2 | 1 1 | Clif bars are nutritious and sustains energy | It is a family business, inspired by his father, Clifford | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1504 | 3 | 2 | 2 | CA | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | | | | | | 4 | 4 | 1 1 | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1507 | 2 | 2 | 2 | IL | 1 | 1 | | 1 | 1 | | 1 | | | | | | | | | 1 | 1 | 1 1 | nutrition for sustained energy | its organic | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1524 | 3 | 2 | 2 | CA | 1 | | | | 1 | | | 1 | | | 1 | | | | | 2 | 2 | 1 1 | Made with organic rolled oats Nutrition for sustained energy | 9 grams protein non GMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1525 | 1 | 1 | 3 | TX | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | 3 | 3 | 1 1 | It is a Clif Bar with chocolate chips. It is good for creating sustained energy. It has protein. It is organic and has rolled oats. | There are 6 energy bars in the box. They have 9g of protein in each bar. It is good for athletic activities. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1526 | 1 | 1 | 3 | AZ | 1 | 1 | | | 1 | 1 | | 1 | | | 1 | | | | | 1 | 1 | 1 1 | The Clif Bar is made with organic ingredients and eating one can help you achieve goals | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1527 | 2 | 2 | 2 | IN | 1 | 1 | | | 1 | 1 | 1 | | 1 | | 1 | | | | | 4 | 4 | 1 1 | Clif Bars are made with organic rolled oats | it is chocolate chip flavored | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1529 | 1 | 1 | 2 | OH | 1 | 1 | | | 1 | | 1 | 1 | | 1 | | | | | | 1 | 1 | 1 1 | made with organic oats | will give you energy for intense activities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1531 | 2 | 1 | 3 | IL | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 3 | 3 | 1 1 | it is made with organic rolled oats | it is a non gmo product | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1538 | 1 | 1 | 3 | CA | 1 | 1 | | | 1 | 1 | | 1 | | | | | | | | 1 | 1 | 1 1 | 6 bars per box, 9 grams of protein, non gmo | chocolate chip in flavor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1552 | 1 | 1 | 3 | CA | 1 | 1 | | | 1 | 1 | | | | 1 | | 1 | | | | 1 | 1 | 1 1 | There are 6 energy bars in this blue package with the flavor or chocolate chip | Nothing else | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1561 | 2 | 2 | 2 | IN | 1 | 1 | | | 1 | 1 | | 1 | | | | | | | | 1 | 1 | 1 1 | 6 bars chocolate chip | made with organic rolled oats | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1563 | 2 | 1 | 3 | CA | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | | | | 2 | 2 | 1 1 | it is an organic bar | it is used by active people | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1565 | 1 | 1 | 3 | KY | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | 4 | 4 | 1 1 | They are energy bars. | The nutrition information. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1566 | 2 | 1 | 3 | CA | 1 | | | 1 | 1 | | | 1 | 1 | | 1 | | | | | 2 | 2 | 1 1 | It is a healthy product | It is a healthy product in a nice package | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1584 | 1 | 2 | 2 | MD | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | | | | | 1 | 1 | 1 1 | Clif Bar's message is that it's a homegrown company for the kinds of people like Harry's dad who love adventuring and the great outdoors. Their bars were inspired after eating some "other" unappetizing energy bar that wasn't worth finishing, and now the company has grown the Harry's mom's garage into something that holds a lot of meaning for people all over the globe. | I love that it's brand considers the environment and sustainability. The Rainforest Alliance badge is particularly worthy of praise. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1585 | 2 | 2 | 2 | MD | 1 | 1 | | | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | 2 | 2 | 1 1 | Made with organic oats | Rainforest certified cocoa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1586 | 2 | 2 | 2 | CA | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | | | | 1 | | | 4 | 4 | 1 1 | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1596 | 2 | 2 | 2 | TX | 1 | | 1 | | | 1 | 1 | 1 | | | 1 | | | | | 3 | 3 | 1 1 | This is a good tasting energy bar for those long hard adventures where you are travelling/walking/etc for long times. It gives the feeling that they care about their communities | It is straight to the point, organic energy bar that tastes good | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1600 | 2 | 2 | 2 | CA | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | | | | | 1 | 1 | 1 1 | That it provides nutrition for sustained energy | That it is the chocolate chip flavor and is for active individuals | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1609 | 2 | 2 | 3 | NY | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | 4 | 4 | 1 1 | CLIF Bars are good for sustained energy while on the go | It has organic ingredients and is non-gmo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1610 | 2 | 2 | 3 | NY | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | | | 1 | 1 | 1 1 | The main message is that it gives you the energy that hou need | It tells me the flavor | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1615 | 2 | 2 | 4 | GA | 1 | 1 | | | 1 | 1 | | | | | | | | | | 1 | 1 | 1 1 | clif bars give you energy | you might be an outdoor type of person if you eat a clif bar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1616 | 3 | 2 | 4 | WI | 1 | | | 1 | | | | | | | | | | | | 1 | 1 | 1 1 | energy to do anything | Challenge yourself | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1626 | 2 | 2 | 5 | WI | 1 | | | | 1 | | 1 | | | | | | | | | 2 | 2 | 1 1 | energy bar designed for sustained energy on the go | number of bars per pkg, 9g protein, non GMO, made with rolled oats | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1628 | 2 | 1 | 3 | PA | 1 | 1 | | | | | | | | | | | | | | 2 | 2 | 1 1 | it will help with energy, has 9 grams of protein and is organic | the flavor, the number of bars per box, and the nutritional information. | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | Q1_Six bars/six in a pack_023 | Q1_Certified by The Rain Forest Alliance_024 | Q1_Filling/satisfying/hearty_025 | Q1_Calories/bar contains 250 calories_026 | Q1_Simple/minimalist_027 | Q1_Genuine/authentic/humble_028 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 | Q1_Vigorous, strenuous activities_030 | Q1_Strength/will give you strength/power_03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1369 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1415 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1420 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1421 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1427 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1429 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1434 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1446 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1447 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1477 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1480 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1487 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1489 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1504 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1507 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1524 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1525 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1526 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1527 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1529 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1531 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1538 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1552 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1561 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1563 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1565 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1566 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1584 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1585 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1586 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1596 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1600 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1609 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1610 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1615 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1616 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1626 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1628 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | iVersion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1369 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it provides sustained energy. | 1 | | 1 | 2 | | T | 9/10/2020 18:41 | 9/10/2020 18:44 |
| 1415 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | nutrition for sustained energy | 1 | | 1 | 2 | | T | 9/10/2020 19:06 | 9/10/2020 19:14 |
| 1420 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the energy provided by this will supply SUSTAINED results | 3 | | 1 | 2 | | T | 9/10/2020 19:08 | 9/10/2020 19:12 |
| 1421 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | IT IS LOADED WITH FAT AND SUGAR | 2 | | 1 | 2 | | T | 9/10/2020 19:08 | 9/10/2020 19:13 |
| 1427 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | nutrition for sustained energy | 1 | | 1 | 2 | | T | 9/10/2020 19:09 | 9/10/2020 19:15 |
| 1429 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that they are made for extended effort | 1 | | 1 | 2 | | T | 9/10/2020 19:10 | 9/10/2020 19:19 |
| 1434 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Well, that it gives you sustained energy, in other words, it would last longer than that of other energy bars. | 3 | | 1 | 2 | | T | 9/10/2020 19:11 | 9/10/2020 19:19 |
| 1446 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | able to give me energy | 1 | | 1 | 2 | | T | 9/10/2020 19:33 | 9/10/2020 19:36 |
| 1447 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | For sustained energy | 1 | | 1 | 2 | | T | 9/10/2020 19:33 | 9/10/2020 19:38 |
| 1477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it helps sustain your energy. | 1 | | 1 | 2 | | T | 9/10/2020 19:49 | 9/10/2020 19:52 |
| 1480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that this bar will give you energy because of the ingredients in it | 1 | | 1 | 2 | | T | 9/10/2020 20:01 | 9/10/2020 20:04 |
| 1487 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | How much of protein it has and that its also non-gmo | 1 | | 1 | 2 | | T | 9/10/2020 20:10 | 9/10/2020 20:14 |
| 1489 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is nutritious and sustains energy | 1 | | 1 | 2 | | T | 9/10/2020 20:10 | 9/10/2020 20:22 |
| 1504 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | What it does | 1 | | 1 | 2 | | T | 9/10/2020 20:20 | 9/10/2020 20:29 |
| 1507 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | its nutrition | 1 | | 1 | 2 | | T | 9/10/2020 20:24 | 9/10/2020 20:27 |
| 1524 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrition for sustained energy | 1 | | 1 | 2 | | T | 9/10/2020 20:51 | 9/10/2020 20:58 |
| 1525 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It helps create the sustained energy that you need to exercise. | 1 | | 1 | 2 | | T | 9/10/2020 20:52 | 9/10/2020 20:59 |
| 1526 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Eating a Cliff Bar will help you keep the energy that you have. | 1 | | 1 | 2 | | T | 9/10/2020 20:54 | 9/10/2020 21:00 |
| 1527 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It gives you nutrition to do whatever you want to do | 1 | | 1 | 2 | | T | 9/10/2020 20:55 | 9/10/2020 20:57 |
| 1529 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | this is a smart product like donald trump that will help you be successful like donald trump | 1 | | 1 | 2 | | T | 9/10/2020 20:56 | 9/10/2020 21:00 |
| 1531 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | gt is a great source of nutrition with sustained energy | 1 | | 1 | 2 | | T | 9/10/2020 20:59 | 9/10/2020 21:04 |
| 1538 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrional bar that sustains your energy during your activities | 1 | | 1 | 2 | | T | 9/10/2020 21:11 | 9/10/2020 21:14 |
| 1552 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrition for sustained energy means that you will have energy eating this | 3 | | 1 | 2 | | T | 9/10/2020 21:28 | 9/10/2020 21:32 |
| 1561 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | made organic | 1 | | 1 | 2 | | T | 9/10/2020 21:34 | 9/10/2020 21:54 |
| 1563 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it is created using sustained energy | 1 | | 1 | 2 | | T | 9/10/2020 21:37 | 9/10/2020 21:42 |
| 1565 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrition for sustained energy. | 1 | | 1 | 2 | | T | 9/10/2020 21:39 | 9/10/2020 21:42 |
| 1566 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrition with sustained energy | 1 | | 1 | 2 | | T | 9/10/2020 21:41 | 9/10/2020 21:43 |
| 1584 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That this product should keep you full and energized longer than the other brands. | 1 | | 1 | 2 | | T | 9/10/2020 22:35 | 9/10/2020 22:41 |
| 1585 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrition for sustained energy | 1 | | 1 | 2 | | T | 9/10/2020 22:36 | 9/10/2020 22:39 |
| 1586 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Don't know | 4 | | 1 | 2 | | T | 9/10/2020 22:38 | 9/10/2020 23:07 |
| 1596 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is a product that will give you energy that wont leave quickly unlike other bars. It actually works | 1 | | 1 | 2 | | T | 9/10/2020 22:51 | 9/10/2020 22:58 |
| 1600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the bar gives you energy for a prolonged period of time | 1 | | 1 | 2 | | T | 9/10/2020 23:07 | 9/10/2020 23:11 |
| 1609 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That Cliff Bars will help provide you fuel to workout or otherwise expend energy over a long period of time | 1 | | 1 | 2 | | T | 9/11/2020 9:14 | 9/11/2020 9:18 |
| 1610 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It gives you energy that will last all day | 1 | | 1 | 2 | | T | 9/11/2020 9:15 | 9/11/2020 9:18 |
| 1615 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | it indicates to me that the product is probably high in carbs | 2 | | 1 | 2 | | T | 9/11/2020 9:15 | 9/11/2020 9:18 |
| 1616 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Not just a sugar high | 1 | | 1 | 2 | | T | 9/11/2020 9:15 | 9/11/2020 9:18 |
| 1626 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | nutrition for sustained energy as opposed to a caffeinated product | 1 | | 1 | 2 | | T | 9/11/2020 9:15 | 9/11/2020 9:21 |
| 1628 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it will give me energy for a long period of time. No crashes. | 1 | | 1 | 2 | | T | 9/11/2020 9:15 | 9/11/2020 9:18 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs5_9 | Qs5_10 | Qs5_11 | Qs5_12 | Qs5_13 | Qs5_14 | Qs5_15 | Qs5_16 | Qs6Index | Qs7 | Q8 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running … | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | 1 | 2 | 2 | IN | 1 | 1 | | | | 1 | 1 | 1 | | 1 | | | | | | | 3 | 3 | 1 1 | Feels sincere, humble, and real. Simple packaging is very effective and looks very good. | Sincerity, nutrition, and a great snack. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1634 | 1 | 1 | 3 | MN | 1 | 1 | | | 1 | | 1 | 1 | 1 | | | | | | | | 4 | 4 | 1 1 | protein for energy | Nothing else | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1642 | 1 | 2 | 4 | TN | 1 | | 1 | | 1 | 1 | 1 | | | 1 | | 1 | | | | | 4 | 4 | 1 1 | It's organic, made with oats, high in protein, and non-gmo | It's chocolate chip flavor and has many vitamins | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1646 | 1 | 1 | 3 | MO | 1 | 1 | 1 | | 1 | 1 | 1 | | | 1 | | | | | | | 1 | 1 | 1 1 | nutrition for energy | its healthy | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1653 | 1 | 1 | 3 | OH | | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | | | | | | 1 | 1 | 1 1 | These are for people who want something healthy and on the go so they can back to their adventures. | It is an easy way to get energy. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1659 | 2 | 2 | 5 | IL | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | | | | | 1 | 1 | 1 1 | Nutrion for sustained energy | Organic bar with chocolate chips and oats. It's designed to promote health and | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1660 | 2 | 1 | 2 | MA | 1 | | | 1 | | 1 | 1 | | 1 | | | | | | | | 1 | 1 | 1 1 | that there are 6 chocolate chip bars inside | made with organic rolled oats | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1661 | 3 | 2 | 4 | CA | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | | 1 | | | 1 | 1 | 1 1 | nutritious energy bars | package size non gmo | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1674 | 1 | 2 | 2 | OH | | 1 | 1 | | 1 | 1 | 1 | | | 1 | | | | | | | 4 | 4 | 1 1 | Clif Bars are a healthy way to gain nutrients and sustain energy levels. They are made with organic ingredients and are energy bars you can feel good about consuming. | Clif Bars are a good source of healthy protein. They were created to honor family. | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1745 | 2 | 2 | 2 | FL | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | | | | | 1 | 1 | 1 1 | The bars give you energy. | Many marketing hoaxes like organic and non gmo. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1746 | 2 | 2 | 2 | AZ | 1 | 1 | 1 | | | | | 1 | 1 | 1 | | | 1 | | | | 4 | 4 | 1 1 | cliff is a great and healthy bar for those that are active. | This is a bar for the active person. organic and yummy. great for on the go | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1750 | 2 | 2 | 2 | TX | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | | 1 | | | | | 4 | 4 | 1 1 | It's a product for active people. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1766 | 1 | 2 | 3 | AZ | 1 | 1 | 1 | | | | | 1 | | | 1 | | | | | | 1 | 1 | 1 1 | Great nutrition which helps with sustained energy. This bar is made with rolled oats and chocolate chips so you enjoy a treat with 9g protein and no GMO! No guilt associated with eating this bar! | 250 calories, no cholesterol, and, no bad trans fats. This treat or energy bar is better for a person than say a candy bar with similar amount of calories. | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 1771 | 2 | 2 | 2 | TN | 1 | | 1 | | 1 | | | | 1 | | | | | | | | 2 | 2 | 1 1 | Made with Organix Rolled Oats, lots of protein | no GMO ingredients | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1774 | 2 | 2 | 3 | NY | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 1 | humble, organic, beneficial product | wellness, family, community, environment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1778 | 2 | 1 | 5 | WV | 1 | | 1 | | | | 1 | | 1 | | | | | | | | 1 | 1 | 1 1 | 6 Chocolate Chip bars. Showing a climber hanging off a cliff to denote Cliff Bars. 250 Calories. | 5g fats, 16g carbs, 21g sugars, | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1785 | 2 | 1 | 3 | NY | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | 1 | | | | | | 1 | 1 | 1 1 | adventure | n,a | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Total | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running … | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 10.8% | 20.2% | 2.5% | 11.8% | 22.7% | 15.3% | 14.3% | 23.6% |

| ID | Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | Q1_Six bars/six in a pack_023 | Q1_Certified by The Rain Forest Alliance_024 | Q1_Filling/satisfying/hearty_025 | Q1_Calories/bar contains 250 calories_026 | Q1_Simple/minimalist_027 | Q1_Genuine/authentic/humble_028 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 | Q1_Vigorous, strenuous activities_030 | Q1_Strength/will give you strength/power_031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1634 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1642 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1646 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1653 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1659 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1660 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1661 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1674 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1745 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1746 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1766 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1771 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1774 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1778 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1785 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22.7% | 28.6% | 37.4% | 12.3% | 30.5% | 6.4% | 1.0% | 2.0% | 2.0% | 7.9% | 1.5% | 45.8% | 3.4% | 8.4% | 15.8% | 1.5% | 2.0% | 5.9% | 2.0% | 2.0% | 3.4% | 2.5% | 1.5% |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | The statement shows that the product is energizing and nutritional. | 1 | | 1 | 2 | | T | 9/11/2020 9:15 | 9/11/2020 9:20 |
| 1634 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | high protein content | 1 | | 1 | 2 | | T | 9/11/2020 9:15 | 9/11/2020 9:18 |
| 1642 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the bar is nutritious and healthy and will help with my energy level. | 1 | | 1 | 2 | | T | 9/11/2020 9:15 | 9/11/2020 9:22 |
| 1646 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it will give you energy | 1 | | 1 | 2 | | T | 9/11/2020 9:15 | 9/11/2020 9:21 |
| 1653 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It tells me it helps give you energy to keep doing the things you want to do. | 1 | | 1 | 2 | | T | 9/11/2020 9:16 | 9/11/2020 9:19 |
| 1659 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrion for sustained energy. This was the first thing I saw | 1 | | 1 | 2 | | T | 9/11/2020 9:16 | 9/11/2020 9:21 |
| 1660 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that it is nutrition for sustained energy | 1 | | 1 | 2 | | T | 9/11/2020 9:16 | 9/11/2020 9:23 |
| 1661 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Gives you energy to complete any task | 1 | | 1 | 2 | | T | 9/11/2020 9:16 | 9/11/2020 9:19 |
| 1674 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | This product will not only energize you but provide your body with nutritious, lasting energy. | 1 | | 1 | 2 | | T | 9/11/2020 9:17 | 9/11/2020 9:24 |
| 1745 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | It promises to give you nutrition that will keep you going for hours. | 3 | | 1 | 2 | | T | 9/11/2020 9:59 | 9/11/2020 10:24 |
| 1746 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | This is for long workouts! | 1 | | 1 | 2 | | T | 9/11/2020 10:18 | 9/11/2020 10:23 |
| 1750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It's food that gives you long lasting energy. | 1 | | 1 | 2 | | T | 9/11/2020 10:23 | 9/11/2020 10:28 |
| 1766 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrition for sustained energy: To me this means that after eating the bar you get more than a temporary boost in energy (like with some products). The energy lasts for a period of time thus aiding in your exercise activities. | 1 | | 1 | 2 | | T | 9/11/2020 11:07 | 9/11/2020 11:17 |
| 1771 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It gives sustained energy, without a crash | 1 | | 1 | 2 | | T | 9/11/2020 16:00 | 9/11/2020 16:03 |
| 1774 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Sustaining energy bar, not a quick sugar peak and drop. | 1 | | 1 | 2 | | T | 9/11/2020 16:00 | 9/11/2020 16:08 |
| 1778 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrition for sustained energy meaning it gives you energy when you need it. | 1 | | 1 | 2 | | T | 9/11/2020 16:01 | 9/11/2020 16:07 |
| 1785 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | long term energy | 1 | | 1 | 2 | | T | 9/11/2020 16:01 | 9/11/2020 16:08 |

| Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.0% | 1.5% | 1.5% | 2.5% | 1.5% | 2.0% | 1.0% | 0.5% | 1.0% | 0.5% | 0.0% | 2.5% |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs5_9 | Qs5_10 | Qs5_11 | Qs5_12 | Qs5_13 | Qs5_14 | Qs5_15 | Qs5_16 | Qs6Index | Qs7 | Q0 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running … | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | 1 | 1 | 2 | NY | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 2 | 2 | 1 | Clif has high quality bars to boost one's energy when it is needed | It is a healthy and filling snack item | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 1 | 1 | 4 | IA | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | | 3 | 3 | 1 | It is made with 100% recycled materials and it is made with organic rolled oats. | It is chocolate chip flavored. There are 6 energy bars in the package. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 26 | 1 | 2 | 3 | NC | 1 | | | | 1 | | | | | 1 | | | | | | 1 | 1 | 1 | A natural, Non-GMO Bar that is delicious and with enough protein to keep me | That it is delicious | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 2 | 2 | 2 | NC | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | | 1 | | 1 | | | 1 | 1 | 1 | 9g of protein, non-gmo, chocolate chip | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 | 1 | 2 | 3 | FL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | | 1 | 1 | 1 | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | 2 | 2 | 2 | CA | 1 | | | 1 | | 1 | 1 | 1 | | 1 | 1 | | 1 | | | 3 | 3 | 1 | That these are chocolate chip energy bars that are made with organic rolled oats and that are only 250 Calories | That it's a family company that has a lot of history | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 115 | 2 | 2 | 4 | NY | 1 | | 1 | 1 | | | 1 | | | | 1 | 1 | 1 | | | 4 | 4 | 1 | Healthy, nutritious energy bar with an interesting history. | High protein, non GMO, recycled packaging. | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 144 | 2 | 2 | 3 | TX | 1 | | 1 | 1 | | 1 | 1 | | | 1 | 1 | | 1 | | | 2 | 2 | 1 | The packaging is environment friendly and is made from 100% recycled materials | It is made from recyclable material and the complete nutrition facts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 147 | 1 | 2 | 3 | MN | 1 | 1 | | | | | | | | | | | | | | 1 | 1 | 1 | It's an energy bar with protein. | It's organic and non-GMO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 155 | 1 | 2 | 2 | MI | 1 | | | | 1 | | | | | | | | | | | 1 | 1 | 1 | That it started out as a tiny family business and rapidly grew from there. | They are being marketed as an energy bar even though it could be considered a protein bar with 9 grams of protein. It even has some organic ingredients in it. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 156 | 2 | 2 | 2 | LA | 1 | | 1 | | | 1 | 1 | | | | | | | | | 1 | 1 | 1 | Clif bar is for people who are active and need energy. | Clif bars are high in protein and are GMO-free | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 162 | 2 | 2 | 2 | WI | 1 | | 1 | | | | | | | | | | | | | 1 | 1 | 1 | Clif bars have great protein and are created by an environmentally friendly | Great for on the go | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 163 | 3 | 2 | 2 | NM | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | 4 | 4 | 1 | It is healthy and good for the environment. | It is for an active lifestyle | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 165 | 2 | 2 | 2 | PA | 1 | | 1 | | 1 | | | | 1 | | | | | | | 1 | 1 | 1 | protein oat bars | adventure, strength | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 168 | 1 | 2 | 2 | TX | 1 | 1 | | | 1 | 1 | 1 | | | | 1 | | | | | 1 | 1 | 1 | IT IS A delicious CANDY BAR | Nothing else | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 221 | 2 | 2 | 3 | VA | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | | 1 | | | 3 | 3 | 1 | its healthy snack bar | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 229 | 2 | 1 | 4 | CA | | | 1 | 1 | | | | | | | 1 | | | | | 1 | 1 | 1 | Chocolate Chip Clif bars are made using organic rolled oats (which is important to me) and contain non-GMO ingredients and 9 grams of protein per bar. Additionally, the packaging is made of 100% recycled materials. | There's a nice story on the back of the box that I had never noticed before. It gives the story of how he named the bars after his father and best friend, Clifford, who would take him on hikes where he would get really hungry. He spent a great deal of time in his kitchen creating the Clif Bar for hiking with his dad. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 232 | 1 | 1 | 5 | OR | 1 | | | | 1 | | 1 | 1 | | | 1 | | | | | 3 | 3 | 1 | That these are organic and healthy bars with a spirit of adventure. | That these are for people who are adventurous and enjoy nature | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 239 | 2 | 2 | 2 | IL | 1 | | 1 | | | | | | | | | | 1 | | | 2 | 2 | 1 | It is enviornmentally friendly with the materials they use | healthy and lots of protien | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 241 | 1 | 2 | 3 | MI | 1 | | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | | 2 | 2 | 1 | That the Clif bar is natural and is good for you. | That the Clif bar is made with organic products. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 244 | 2 | 2 | 2 | CA | 1 | 1 | 1 | 1 | | | | | 1 | | | | | | | 3 | 3 | 1 | It is a natural brand. | It's goal is to give energy. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 248 | 1 | 1 | 2 | NV | 1 | 1 | 1 | | | 1 | 1 | | | 1 | | | | 1 | | 1 | 1 | 1 | organic oats, 9g protein, non gmo | non gmo | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 253 | 2 | 1 | 3 | IL | 1 | 1 | | 1 | 1 | 1 | 1 | | | 1 | | | | | | 3 | 3 | 1 | A bar made with organic oats that provide 9g of protein. | It's non Gmo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 254 | 2 | 2 | 2 | IL | 1 | | | 1 | | 1 | | | | | 1 | | | | | 1 | 1 | 1 | The bars are healthy and good for active lifestyles | The company cares about the environment by using recycled packaging | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 259 | 1 | 1 | 2 | AL | 1 | | 1 | | | | | | | | | | | | | 4 | 4 | 1 | The product is natural and has good nutritional value. The packaging also wants to show the history and tradition associated with the brand. | It's non-GMO and has an organic component. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 263 | 1 | 1 | 2 | CA | 1 | | 1 | | | 1 | | | | | 1 | | | | | 4 | 4 | 1 | That the name comes from their father who was named Clif. It contains six bars and made with organic rolled oats. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 267 | 1 | 2 | 3 | CA | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | | | 3 | 3 | 1 | the flavor of the protein bar | it will give you energy | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 269 | 2 | 1 | 3 | MA | 1 | | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | 1 | Non-GMO; made with organic oats; 9g protein; great for energy. | It's giving the background story of for Clif as a company and includes all of the nutritional information for each bar, big enough to clearly see what is in each bar. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 273 | 2 | 2 | 2 | NC | 1 | | | 1 | | 1 | | | | 1 | 1 | | | | | 1 | 1 | 1 | Chocolate chips. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 279 | 1 | 1 | 2 | IL | 1 | 1 | | | 1 | | 1 | | | 1 | | | | 1 | | 1 | 1 | 1 | It gives you a good flavor and is very healthy. It is very naturaal. | Nothing else | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 280 | 3 | 1 | 3 | SD | 1 | 1 | | 1 | | 1 | 1 | | | 1 | | | | 1 | | 2 | 2 | 1 | Made with organic rolled oats | Only has 250 calories | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 282 | 1 | 2 | 2 | IN | 1 | 1 | | | 1 | | | | | | | | | | | 1 | 1 | 1 | This packaging comes with 6 energy bars, each having 9 grams of protein and non gmo | Cliff Bars are made with organic rolled oats | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 283 | 2 | 2 | 2 | FL | 1 | 1 | 1 | | 1 | 1 | 1 | | | 1 | | 1 | | | | 3 | 3 | 1 | its made with organic rolled oats, its chocolate chip flavor, has 9g of protein, and is non gmo. | there are 6 energy bars in the box | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 284 | 1 | 1 | 3 | WI | 1 | | | 1 | 1 | | | | 1 | | | | | | | 4 | 4 | 1 | That they care about people, our community, and our environment. | It is 100% recycled materials. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 287 | 2 | 1 | 3 | MA | 1 | | 1 | | 1 | | | | 1 | | 1 | | 1 | | | 1 | 1 | 1 | It is an energy bar with protein and not made from GMO ingredients. It is chocolate chip flavored. | There are 6 cars in the box. The box is made of recycled materials and the company is part of the rainforest coalition. The back of the box talks about how and why Clif bars happened. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | Q1_Six bars/six in a pack_023 | Q1_Certified by The Rain Forest Alliance_024 | Q1_Filling/satisfying/hearty_025 | Q1_Calories/bar contains 250 calories_026 | Q1_Simple/minimal ist_027 | Q1_Genuine/authentic/humble_028 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 | Q1_Vigorous, strenuous activities_030 | Q1_Strength/will give you strength/power_031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 24 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 115 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 144 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 147 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 155 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 156 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 162 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 163 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 165 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 221 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 229 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 232 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 239 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 241 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 244 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 248 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 253 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 254 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 259 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 263 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 267 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 269 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 273 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 279 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 280 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 282 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 283 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 284 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 287 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing  - Nutrition Claim Survey

| ID | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It means that the box is made out of recycled materials | 1 | 1 | 2 | | | C | 9/8/2020 11:53 | 9/8/2020 11:55 |
| 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the package is made from 100% recycled materials. | 1 | 1 | 2 | | | C | 9/8/2020 11:53 | 9/8/2020 11:57 |
| 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the box is recycled. | 4 | 1 | 2 | | | C | 9/8/2020 11:53 | 9/8/2020 11:59 |
| 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | box is made out of 100% recycled material | 1 | 1 | 2 | | | C | 9/8/2020 11:53 | 9/8/2020 11:56 |
| 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | recycled | 1 | 1 | 2 | | | C | 9/8/2020 11:53 | 9/8/2020 12:03 |
| 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it tells me that the product is sustainable | 3 | 1 | 2 | | | C | 9/8/2020 11:53 | 9/8/2020 11:58 |
| 115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Responsible company that recycles its packaging | 3 | 1 | 2 | | | C | 9/8/2020 13:25 | 9/8/2020 13:50 |
| 144 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is environment friendly and is made completely from recycled | 3 | 1 | 2 | | | C | 9/8/2020 13:57 | 9/8/2020 14:11 |
| 147 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is made from recycled materials. | 3 | 1 | 2 | | | C | 9/8/2020 13:57 | 9/8/2020 14:01 |
| 155 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I didn't see that until it was pointed out so might want to make it bigger or a different color. Anyway, it is saying that they are working towards a clean earth. | 3 | 1 | 2 | | | C | 9/8/2020 13:58 | 9/8/2020 14:04 |
| 156 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Recyclable products were used to create packaging for this product. | 3 | 1 | 2 | | | C | 9/8/2020 13:58 | 9/8/2020 14:00 |
| 162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the box and packaging is made with 100% recycled materials | 1 | 1 | 2 | | | C | 9/8/2020 13:59 | 9/8/2020 14:03 |
| 163 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | is made with recycled packaging. | 1 | 1 | 2 | | | C | 9/8/2020 13:59 | 9/8/2020 14:02 |
| 165 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | is made of recycled material | 1 | 1 | 2 | | | C | 9/8/2020 13:59 | 9/8/2020 14:02 |
| 168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THAT IT IS 100 RECYCLE. I HOPE IT IS NOT THE ACTUAL CANDY BAR RECYCLE. O-O | 3 | 1 | 2 | | | C | 9/8/2020 14:00 | 9/8/2020 14:06 |
| 221 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | its recycle packaging | 1 | 1 | 2 | | | C | 9/8/2020 16:04 | 9/8/2020 16:08 |
| 229 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is made of 100% recycled materials. | 1 | 1 | 2 | | | C | 9/8/2020 16:23 | 9/8/2020 16:29 |
| 232 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That they use recycled materials in line with their philosophy. | 1 | 1 | 2 | | | C | 9/8/2020 16:23 | 9/8/2020 16:27 |
| 239 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | enviornmentally friendly | 1 | 1 | 2 | | | C | 9/8/2020 16:25 | 9/8/2020 16:48 |
| 241 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the Clif bar is made with 100 percent recycled materials. | 1 | 1 | 2 | | | C | 9/8/2020 16:26 | 9/8/2020 16:32 |
| 244 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Clif values the Earth by using recycled materials. | 1 | 1 | 2 | | | C | 9/8/2020 16:26 | 9/8/2020 16:29 |
| 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100% recycled | 1 | 1 | 2 | | | C | 9/8/2020 16:26 | 9/8/2020 16:30 |
| 253 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the packaging is made from recycled materials and the company cares about the environment. | 1 | 1 | 2 | | | C | 9/8/2020 16:26 | 9/8/2020 16:31 |
| 254 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The company cares about the environment | 1 | 1 | 2 | | | C | 9/8/2020 16:26 | 9/8/2020 16:35 |
| 259 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It's made of recylable products. | 4 | 1 | 2 | | | C | 9/8/2020 16:42 | 9/8/2020 16:53 |
| 263 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The box is made out of recycled materials. That is really about it. | 4 | 1 | 2 | | | C | 9/8/2020 16:55 | 9/8/2020 17:01 |
| 267 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | its made from recycled materials | 4 | 1 | 2 | | | C | 9/8/2020 16:55 | 9/8/2020 17:02 |
| 269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That all of the packaging used by Clif bar is recycled. | 3 | 1 | 2 | | | C | 9/8/2020 16:55 | 9/8/2020 17:02 |
| 273 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Don't know | 1 | 1 | 2 | | | C | 9/8/2020 16:55 | 9/8/2020 17:00 |
| 279 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It showcases it is recycled and has no problems overall. | 1 | 1 | 2 | | | C | 9/8/2020 16:56 | 9/8/2020 16:59 |
| 280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | is made of 100 percent recycled | 3 | 1 | 2 | | | C | 9/8/2020 16:56 | 9/8/2020 17:01 |
| 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is made from 100% recycled materials | 3 | 1 | 2 | | | C | 9/8/2020 16:56 | 9/8/2020 17:00 |
| 283 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | its made with recycled materials. | 1 | 1 | 2 | | | C | 9/8/2020 16:57 | 9/8/2020 16:59 |
| 284 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that they recycle packaging. | 1 | 1 | 2 | | | C | 9/8/2020 16:57 | 9/8/2020 17:07 |
| 287 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the box is made of 100% recycled materials. | 3 | 1 | 2 | | | C | 9/8/2020 16:57 | 9/8/2020 17:07 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs5_9 | Qs5_10 | Qs5_11 | Qs5_12 | Qs5_13 | Qs5_14 | Qs5_15 | Qs5_16 | Qs6Index | Qs7 | Q0 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running … | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | 2 | 2 | 2 | TX | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 1 | | 1 | | | | 4 | 4 | 1 1 | high protein/energy | for adventures | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 342 | 3 | 1 | 2 | OH | | | 1 | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | 1 | | 2 | 2 | 1 1 | It's very healthy and contains organic rolled oats. | It gives you energy. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 343 | 2 | 2 | 2 | IL | 1 | 1 | | 1 | | | 1 | | | | | | | | | | 1 | 1 | 1 1 | The Clif Bars are made with organic ingredients that are non-GMO. | The packaging is made of recycled material. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 344 | 2 | 2 | 2 | MI | 1 | 1 | | | | 1 | | | | | | | | | | | 1 | 1 | 1 1 | There is a new flavor and it's made with organic rolled oats. | Nothing else | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 347 | 2 | 2 | 2 | IN | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | | | 2 | 2 | 1 1 | It is made with natural oats | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 350 | 1 | 2 | 2 | AL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 1 | MADE WITH REAL OATS | THIS PRODUCT IS NON GMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 354 | 1 | 1 | 2 | PA | 1 | 1 | | | | 1 | | 1 | 1 | | 1 | | | | | 3 | 3 | 1 1 | its organic and contains protein and should be used when doing outdoor | It is an outdoorsy brand | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 356 | 2 | 2 | 2 | IN | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 1 | made with organic rolled oats | 100 percent recycled materials | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 359 | 2 | 2 | 2 | GA | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 | | 3 | 3 | 1 1 | Clif bars have oats for sustained energy and are made with high quality ingredients for active people. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 361 | 2 | 2 | 2 | KS | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 2 | 2 | 1 1 | they are healthy, for athletes and portable on the go | on the go, for athletes | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 414 | 3 | 1 | 5 | OR | 1 | 1 | 1 | | | | 1 | | | 1 | | 1 | | | | 1 | 1 | 1 1 | it is a chocolate chip bar made with organic ingredients. | It is non-GMO. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 421 | 1 | 1 | 5 | TX | 1 | 1 | | 1 | 1 | | | | 1 | | | | | | | 1 | 1 | 1 1 | Non GMO protein/energy bars | the packaging is form 100% recucled materials | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 436 | 2 | 1 | 5 | MI | 1 | 1 | 1 | | | | | | | | | | | | | 4 | 4 | 1 1 | good for your health, made from whole oats | just an impressive label, just love it the guy over the cliff | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 457 | 2 | 1 | 2 | CT | 1 | | | | 1 | 1 | | | 1 | | | | | | | 2 | 2 | 1 1 | Clif Bars are healthy and give you energy | The packaging looks pretty | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 464 | 2 | 2 | 3 | NY | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 4 | 4 | 1 1 | 9 g protein made with organic rolled oats and sustainable packaging | package is made with recycled materials | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 467 | 2 | 2 | 3 | SC | 1 | 1 | 1 | | | | | | | | | | | | | 4 | 4 | 1 1 | It is Chocolate Chip Flavor, 6 energy bars with 9 grams of protein. Made with organic rolled oats, non-gmo. The box itself is made from 100% recycled material. The total weight is 14.40 oz., each bar is 2.40 oz. I like the picture of the guy hanging off the cliff because it makes you feel like you should be able to do that after eating this. The calories are 250, total fat 5g, saturated fat 1.5g, no other fat or cholesterol, sodium 140mg, carbs 45g, dietary fiber 4g but 3g is insoluble, the sugar is high with 21g total & all of it is added sugar. That is what I usually look at & if need be then I go into the ingredients. | It lists all the ingredients. But it also has information about the trademark & says it's rainforest alliance certified, as well as having multiple things around the box about recycle even says "Please recycle". Also has a stamp for Clif Bar Family Foundation. Says it's certified organic by QAI. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468 | 1 | 2 | 2 | KS | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | 2 | 2 | 1 1 | they are hearty and chocolate flavored | they have a lot of protein in them | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 471 | 2 | 1 | 3 | MS | 1 | 1 | | 1 | 1 | | | | 1 | | | | | | | 2 | 2 | 1 1 | organic non gmo | it's healthy | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 474 | 1 | 1 | 4 | AR | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | 2 | 2 | 1 1 | made with organic rolled oats | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 480 | 2 | 2 | 4 | TX | 1 | 1 | | | | | | | 1 | | 1 | | | | | 1 | 1 | 1 1 | Family owned business, gives you energy to climb that mountain. Developed by son while rock climbing with a friend eating another bar and didn't like so he developed another bar two years later, named it Clif after his dad. | Organic, made by nature. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483 | 2 | 2 | 3 | NE | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | | | | 1 | 1 | 1 1 | gives you energy when hiking | Nothing else | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 493 | 1 | 1 | 4 | OH | | 1 | | | 1 | 1 | | 1 | | | 1 | | | | | 3 | 3 | 1 1 | The main message of the clif bar is that when you are hungry the only bar that will fill the energy gap is a clif bar. | When you are on the clif of hunger you just have to reach for a clif bar. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 496 | 2 | 1 | 3 | WI | 1 | 1 | 1 | | | 1 | 1 | | | 1 | 1 | | | | | 1 | 1 | 1 1 | ORGANIC ROLLED OATS AND CERTIFIED BY THE RAINFOREST ALLIANCE | it is non gmo made with organic oats it will give you energy without the unnecessary ingredients it is healthy and beneficial | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 507 | 3 | 1 | 4 | KY | 1 | 1 | | 1 | | 1 | | | 1 | | | | | | | 1 | 1 | 1 1 | This is an "energy" product. | The theme of "natural." | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 563 | 2 | 2 | 2 | MD | 1 | | 1 | 1 | 1 | | | 1 | | 1 | | | | | | 3 | 3 | 1 1 | high protein content gives you energy to participate in high intensity activities like climbing. | it is a green choice and healthier choice | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 569 | 1 | 2 | 4 | MA | | 1 | | | 1 | | 1 | 1 | 1 | | | | | | | 2 | 2 | 1 1 | Good balance of nutrition, supports an active lifestyle, recycled packaging. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 570 | 2 | 1 | 3 | MO | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 1 | 1 1 | I like that it is rolled with organic oats. | It communicates a healthy optional protein bar. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 582 | 2 | 2 | 3 | MI | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | 2 | 2 | 1 1 | CLIF bars are made with organic rolled oats. | It's made from 100% recycled materials. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 583 | 2 | 2 | 4 | CA | 1 | | 1 | | | 1 | | | | | | | | | | 2 | 2 | 1 1 | healthy - organic rolled oats and energy and protein | for people who do a lot outdoors | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 585 | 1 | 2 | 2 | UT | | | | | 1 | | | | 1 | | | | | | | 2 | 2 | 1 1 | There's not one specific message. I've very familiar with Clif Bars, and I appreciate the simplicity of the packaging. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | Q1_Six bars/six in a pack_023 | Q1_Certified by The Rain Forest Alliance_024 | Q1_Filling/satisfying /hearty_025 | Q1_Calories/bar contains 250 calories_026 | Q1_Simple/minimal ist_027 | Q1_Genuine/authentic/humble_028 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 | Q1_Vigorous, strenuous activities_030 | Q1_Strength/will give you strength/power_03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 342 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 343 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 344 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 347 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 350 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 354 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 356 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 359 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 361 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 414 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 421 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 436 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 457 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 464 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 467 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 471 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 474 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 493 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 496 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 507 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 563 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 569 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 570 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 582 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 583 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 585 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is from recycled materials | 1 | | 1 | 2 | | C | 9/8/2020 16:57 | 9/8/2020 17:01 |
| 342 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It's100% recyclable. | 1 | | 1 | 2 | | C | 9/8/2020 17:57 | 9/8/2020 18:03 |
| 343 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is made of recycled materials. | 4 | | 1 | 2 | | C | 9/8/2020 17:57 | 9/8/2020 18:02 |
| 344 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 g of protein and non GMO | 4 | | 1 | 2 | | C | 9/8/2020 17:57 | 9/8/2020 18:01 |
| 347 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | you can recycle it | 1 | | 1 | 2 | | C | 9/8/2020 17:59 | 9/8/2020 18:03 |
| 350 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THAT THIS PRODUCT IS 100% RECYCLABLE | 1 | | 1 | 2 | | C | 9/8/2020 17:59 | 9/8/2020 18:06 |
| 354 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it tells me clif bar is a good company | 1 | | 1 | 2 | | C | 9/8/2020 18:00 | 9/8/2020 18:02 |
| 356 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it is 100 percent recycled materials | 1 | | 1 | 2 | | C | 9/8/2020 18:00 | 9/8/2020 18:05 |
| 359 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is made out of recycled materials. | 4 | | 1 | 2 | | C | 9/8/2020 18:01 | 9/8/2020 18:07 |
| 361 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | this brand cares about the environment | 1 | | 1 | 2 | | C | 9/8/2020 18:02 | 9/8/2020 18:07 |
| 414 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The product contains 100% recyclable materials. | 3 | | 1 | 2 | | C | 9/8/2020 19:13 | 9/8/2020 19:17 |
| 421 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100% recycled materials | 3 | | 1 | 2 | | C | 9/8/2020 19:16 | 9/8/2020 19:20 |
| 436 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | they like to recycle. earth friendly | 4 | | 1 | 2 | | C | 9/8/2020 19:37 | 9/8/2020 19:42 |
| 457 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | Clif Bar is a company that cares about the environment | 1 | | 1 | 2 | | C | 9/9/2020 10:10 | 9/9/2020 10:15 |
| 464 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that its a sustainable brand cares about the environment | 1 | | 1 | 2 | | C | 9/9/2020 10:10 | 9/9/2020 10:14 |
| 467 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 100% recycled materials | 1 | | 1 | 2 | | C | 9/9/2020 10:10 | 9/9/2020 10:35 |
| 468 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the packaging is made out of recycled materials | 1 | | 1 | 2 | | C | 9/9/2020 10:10 | 9/9/2020 10:12 |
| 471 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100% recycled materials | 4 | | 1 | 2 | | C | 9/9/2020 10:10 | 9/9/2020 10:15 |
| 474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it is made with 100%recycled materials | 1 | | 1 | 2 | | C | 9/9/2020 10:10 | 9/9/2020 10:14 |
| 480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100 % recycled materials means packaging is all recyclable and recycled. | 1 | | 1 | 2 | | C | 9/9/2020 10:10 | 9/9/2020 10:18 |
| 483 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | recycling 100% | 1 | | 1 | 2 | | C | 9/9/2020 10:10 | 9/9/2020 10:13 |
| 493 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The whole package is made from 100% recycled materials. This tells me that the company takes the environmental issues of the day into their product and company ethos. | 1 | | 1 | 2 | | C | 9/9/2020 10:11 | 9/9/2020 10:16 |
| 496 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that the packaging is made from recycled materials | 1 | | 1 | 2 | | C | 9/9/2020 10:11 | 9/9/2020 10:15 |
| 507 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It continues the natural theme, by pointing out the recyclable aspect of the packaging. | 1 | | 1 | 2 | | C | 9/9/2020 10:11 | 9/9/2020 10:17 |
| 563 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that the packaging is environmentally friendly, uses recycled materials | 1 | | 1 | 2 | | C | 9/9/2020 11:12 | 9/9/2020 11:16 |
| 569 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | At first I assumed it meant all the packaging was made of recycled materials. Now that I reconsider, could it mean that the product is made of recycled ingredients? What would that even mean? | 3 | | 1 | 2 | | C | 9/9/2020 11:12 | 9/9/2020 11:17 |
| 570 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I like that it is a recycled material. | 1 | | 1 | 2 | | C | 9/9/2020 11:12 | 9/9/2020 11:16 |
| 582 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it's a product that cares about the environment. | 1 | | 1 | 2 | | C | 9/9/2020 11:13 | 9/9/2020 11:16 |
| 583 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that Clif Bars care about our environments | 1 | | 1 | 2 | | C | 9/9/2020 11:13 | 9/9/2020 11:20 |
| 585 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | That the packaging is 100% recycled. Something I can support. | 1 | | 1 | 2 | | C | 9/9/2020 11:13 | 9/9/2020 11:17 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Qs1 | Qs2 | Qs3 | | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs5_9 | Qs5_10 | Qs5_11 | Qs5_12 | Qs5_13 | Qs5_14 | Qs5_15 | Qs5_16 | Qs6Index | Qs7 | Q0 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running … | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 588 | 2 | 2 | 3 | CA | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | | 1 | | | | | 1 | 1 | 1 | Organic, healthy and energizing. | It is good for you. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 591 | 1 | 1 | 3 | IL | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | 1 | 1 | 1 | they are energy bars that are made with organic ingredients | the package is recycled | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 593 | 1 | 2 | 4 | MI | | 1 | | | 1 | 1 | | 1 | | 1 | | | | | | | 3 | 3 | 1 | This is an energy bar that will keep you going no matter what kind of physical activity you are doing, even if you are climbing a cliff. Packed with protein and made with organic materials. | Box is make with recycled materials, 6 bars in the box. | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 602 | 2 | 2 | 4 | FL | | | | 1 | 1 | | 1 | 1 | | 1 | | | | | | | 2 | 2 | 1 | Organic, non GMO, protein give you message of energy to keep you | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 649 | 2 | 1 | 3 | UT | 1 | 1 | | | 1 | | | 1 | | 1 | 1 | | 1 | | | | 1 | 1 | 1 | active | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 652 | 2 | 1 | 4 | AZ | | | 1 | | 1 | | | 1 | | | | | | | | | 1 | 1 | 1 | energy bars | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 656 | 3 | 1 | 4 | PA | | | | 1 | 1 | | | 1 | | | | | | | | | 1 | 1 | 1 | Simple ingredients, fooled oats and packed in recycled material | That clif bars cares about the environment | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 659 | 3 | 1 | 4 | AZ | | | 1 | 1 | 1 | | | 1 | | | | | | | | | 3 | 3 | 1 | Energy bars with organic oats rolled oats, each serving 250 calories | Conveys that these bars are for active people | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 682 | 2 | 1 | 4 | FL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | | 4 | 4 | 1 | 9 grams of protein, non gmo, packaged with recyclable materials, family owned business. | It will give me the energy to stay active. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 683 | 1 | 1 | 2 | NC | 1 | 1 | | 1 | | | | 1 | | | | | | | | | 1 | 1 | 1 | It provides much needed energy | It cares about the environment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 688 | 2 | 1 | 4 | GA | 1 | | | | 1 | 1 | | | 1 | | | | | | | | 1 | 1 | 1 | active | mellow | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 690 | 2 | 1 | 4 | MO | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | | | 1 | | | 1 | 1 | 1 | bars for an active lifestyle | organic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 691 | 1 | 1 | 4 | MN | | | | 1 | 1 | | | 1 | | 1 | | | | | | | 1 | 1 | 1 | That Clif Bar is a company that cares about people and the environment and makes great energy bars. | That they use all organic and non GMO ingredients. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 693 | 1 | 1 | 4 | FL | 1 | 1 | | | 1 | 1 | | 1 | | | 1 | | | | | | 1 | 1 | 1 | there are 6 chocolate chip energy bars 9grams of protein | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 695 | 2 | 1 | 4 | CA | 1 | 1 | 1 | | | 1 | | 1 | | | 1 | | | | | | 4 | 4 | 1 | mainstream energy bar | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 703 | 2 | 1 | 2 | IN | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | | | | 1 | 1 | 1 | Organic, non-gmo, made with 100% recycled materials. The message on the back also does well communicating the integrity of the company. | 9g of protein and made with rolled oats. On the back there is further information on the material used for packaging, very nice level of credibility. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 724 | 1 | 1 | 2 | OR | 1 | | | | | | | | | | | | | | | | 1 | 1 | 1 | Organic, recycled materials | energy protein | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 725 | 2 | 1 | 2 | OR | 1 | 1 | | | | | | 1 | | | | | | | | | 1 | 1 | 1 | Health and environment conscious. It will give you energy and is made with all recycled material. | It looks like it is made for healthy, active people and the color scheme is very calming and I enjoy it a lot overall. | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 750 | 2 | 2 | 3 | OR | 1 | 1 | | | | | | | | | | | | | | | 4 | 4 | 1 | It's an organic and non-gmo energy bar | Nothing else | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 780 | 1 | 2 | 3 | VA | 1 | 1 | | | 1 | 1 | | | 1 | | | | | 1 | | | 3 | 3 | 1 | Contains 9g of protein and non0gmo | That is is made with organic rolled oats and gives you energy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 784 | 2 | 2 | 4 | IN | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | | | | | | | 4 | 4 | 1 | that this bar provides alot of protein and has organic ingredients and is non gmo and would provide quality nutrition | that this company cares about the environment because the packaging is recyable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 786 | 2 | 2 | 4 | FL | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | 1 | 1 | 1 | they are energy bars | 9g protein, non gmo, organic oats | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 788 | 3 | 1 | 4 | PA | 1 | 1 | | 1 | 1 | | | | | 1 | | | | | | | 4 | 4 | 1 | non go, energy bar with 9 gas protein | cool and hip because of the climber | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 798 | 2 | 2 | 5 | MI | | 1 | | | 1 | | | | | 1 | | | | | | | 2 | 2 | 1 | energy bars | made with recyclable packaging | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 807 | 2 | 1 | 4 | OK | 1 | 1 | | | 1 | | 1 | | | 1 | | | | | | | 2 | 2 | 1 | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 811 | 1 | 2 | 3 | CA | 1 | | | | | 1 | | | 1 | | 1 | | | | | | 1 | 1 | 1 | the nutrition you need for adventures | organic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 822 | 1 | 1 | 3 | FL | 1 | 1 | 1 | 1 | | 1 | | | 1 | | 1 | 1 | | | | | 1 | 1 | 1 | healthy, tasty | energy bar | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 834 | 2 | 1 | 2 | NY | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | | | | | 3 | 3 | 1 | Clif Bar is a type of Energy Bar with "non GMO ingredients"? and has 9g of protein | Chocolate Chip flvor | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 839 | 2 | 1 | 2 | FL | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | | | | | | 3 | 3 | 1 | The message is that it has good | That it has 6 energy bars | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840 | 2 | 1 | 2 | TN | 1 | 1 | | | | 1 | | | 1 | | | | | | | | 2 | 2 | 1 | Clif Bars are simple yet powerful. They can sustain you when you need energy the most. It is personal because there is a description and photo. | The company that makes Clif Bars is environmentally responsible (100% recycled materials). | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 842 | 2 | 1 | 2 | NY | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | | | | | | | | 3 | 3 | 1 | provides energy to trailblazers | Nothing else | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 870 | 1 | 2 | 3 | LA | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | | | | | | 1 | 1 | 1 | it's yum and it's energy bars | it's yum and it' chocolate chip bar | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 910 | 2 | 1 | 5 | NY | 1 | | | | | | 1 | 1 | | | | | | | | | 1 | 1 | 1 | protein bar that is good tasting | none | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 911 | 2 | 1 | 2 | LA | 1 | 1 | 1 | | 1 | 1 | | | 1 | | | | | | | | 4 | 4 | 1 | THERE ARE A COUPLE OF MESSAGES: CLIF BARS ARE NUTRITIOUS, USE NATURAL, ORGANIC , INGREDIENTS, AND TASTE GOOD WHILE PROVIDING AN ENERGY BOOST. SECOND, THE PACKAGING IS 100% RECYCLED MATERIALS. | IT TELLS THE BACKSTORY OF HOW CLIF BARS CAME TO BE. | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 923 | 2 | 2 | 3 | GA | 1 | 1 | | | 1 | | | 1 | | | | | | | | | 1 | 1 | 1 | It has a good amount of protein and is non GMO. | It gives you energy. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 930 | 3 | 1 | 5 | NH | | 1 | | | 1 | | | 1 | | 1 | | | | | | | 3 | 3 | 1 | Made with organic ingredients and recyclable. It is an energy bar for active people | It is good for you | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 940 | 2 | 2 | 3 | MN | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 | | | | | | 1 | 1 | 1 | HEALTHY BAR FOR ACTIVE PEOPLE | From a company that cares about your health and the environment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 945 | 2 | 2 | 2 | VA | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | 1 | | | | | | 4 | 4 | 1 | full of organic products and protein | non GMO, recyclable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | Q1_Six bars/six in a pack_023 | Q1_Certified by The Rain Forest Alliance_024 | Q1_Filling/satisfying /hearty_025 | Q1_Calories/bar contains 250 calories_026 | Q1_Simple/minimal ist_027 | Q1_Genuine/authentic/humble_028 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 | Q1_Vigorous, strenuous activities_030 | Q1_Strength/will give you strength/power_031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 588 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 591 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 593 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 602 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 649 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 652 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 656 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 659 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 682 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 683 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 688 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 690 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 691 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 693 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 695 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 703 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 724 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 725 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 750 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 780 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 784 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 786 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 788 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 798 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 807 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 811 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 822 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 834 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 839 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 842 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 870 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 910 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 911 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 923 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 945 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 588 | 0 | | | | | | | | | | | 0 | 1 | 100% recycled material so it is good for the environment issues. | 1 | | 1 | 2 | | C | 9/9/2020 11:13 | 9/9/2020 11:19 |
| 591 | | | | | | | | | | | | 0 | 1 | I don't think anything about the product itself but the materials are recycled | 4 | | 1 | 2 | | C | 9/9/2020 11:13 | 9/9/2020 11:18 |
| 593 | 0 | | | | | | | | | | | 0 | 1 | Box is made with recycled materials, I can recycle the box and this company cares about the environment | 1 | | 1 | 2 | | C | 9/9/2020 11:13 | 9/9/2020 11:20 |
| 602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | packaging is made with recycled materials | 3 | | 1 | 2 | | C | 9/9/2020 11:14 | 9/9/2020 11:18 |
| 649 | 0 | | | | | | | | | | | 0 | 1 | the amount of protein and non-gmo content | 1 | | 1 | 2 | | C | 9/9/2020 12:14 | 9/9/2020 12:15 |
| 652 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | recycled | 1 | | 1 | 2 | | C | 9/9/2020 12:15 | 9/9/2020 12:19 |
| 656 | | | | | | | | | | | | 0 | 1 | That they care about the environment as they are using recycled material for | 1 | | 1 | 2 | | C | 9/9/2020 12:16 | 9/9/2020 12:19 |
| 659 | | | | | | | | | | | | 0 | 1 | Hopefully the packaging is 100 percent recycled materials and not the edible product because I would stop future purchases immediately. | 3 | | 1 | 2 | | C | 9/9/2020 12:16 | 9/9/2020 12:23 |
| 682 | | | | | | | | | | | | 0 | 1 | That it is packaged with 100% recyclable materials. | 1 | | 1 | 2 | | C | 9/9/2020 12:22 | 9/9/2020 12:31 |
| 683 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is good for the environment as well as your health/energy | 1 | | 1 | 2 | | C | 9/9/2020 12:45 | 9/9/2020 13:33 |
| 688 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | uses recycled materials | 4 | | 1 | 2 | | C | 9/9/2020 12:46 | 9/9/2020 12:49 |
| 690 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | packaged with recycled materials | 4 | | 1 | 2 | | C | 9/9/2020 12:47 | 9/9/2020 12:51 |
| 691 | | | | | | | | | | | | 0 | 1 | That the box is made from 100% recycled materials. | 4 | | 1 | 2 | | C | 9/9/2020 12:47 | 9/9/2020 13:03 |
| 693 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that the packaging is made with 100% recycled materials | 1 | | 1 | 2 | | C | 9/9/2020 12:48 | 9/9/2020 12:51 |
| 695 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | wrapper is recycled | 3 | | 1 | 2 | | C | 9/9/2020 12:48 | 9/9/2020 12:51 |
| 703 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Made with 100% recycled materials, placed up high on the box to indicate it is in reference to the box materials, not the bars themselves. | 1 | | 1 | 2 | | C | 9/9/2020 12:49 | 9/9/2020 12:57 |
| 724 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | sustainable recycled materials | 1 | | 1 | 2 | | C | 9/9/2020 13:20 | 9/9/2020 13:23 |
| 725 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it was the first thing that popped out to me originally, I love that the packaging is made with completely recycled materials. | 1 | | 1 | 2 | | C | 9/9/2020 13:21 | 9/9/2020 13:25 |
| 750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | packaging made with recycled materials | 3 | | 1 | 2 | | C | 9/9/2020 14:41 | 9/9/2020 14:55 |
| 780 | | | | | | | | | | | | 0 | 1 | It is made from 100% recycled materials | 1 | | 1 | 2 | | C | 9/9/2020 14:41 | 9/9/2020 14:48 |
| 784 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | this company cares about the environment | 4 | | 1 | 2 | | C | 9/9/2020 14:42 | 9/9/2020 15:20 |
| 786 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | packaging is made from recycled material | 4 | | 1 | 2 | | C | 9/9/2020 14:44 | 9/9/2020 14:48 |
| 788 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I care about the environment | 4 | | 1 | 2 | | C | 9/9/2020 14:49 | 9/9/2020 14:53 |
| 798 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I cares about environment | 1 | | 1 | 2 | | C | 9/9/2020 14:50 | 9/9/2020 14:56 |
| 807 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | Don't know | 2 | | 1 | 2 | | C | 9/9/2020 14:50 | 9/9/2020 14:56 |
| 811 | | | | | | | | | | | | 0 | 1 | that they are using recycled materials in their packaging | 1 | | 1 | 2 | | C | 9/9/2020 14:50 | 9/9/2020 14:53 |
| 822 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | carrying about environment | 1 | | 1 | 2 | | C | 9/9/2020 14:51 | 9/9/2020 14:56 |
| 834 | | | | | | | | | | | | 0 | 1 | The box is made out of recycled materials | 3 | | 1 | 2 | | C | 9/9/2020 15:30 | 9/9/2020 15:33 |
| 839 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it has good ingredaints in the food | 1 | | 1 | 2 | | C | 9/9/2020 15:42 | 9/9/2020 15:52 |
| 840 | | | | | | | | | | | | 0 | 1 | This yellow statement makes a difference when I see it. It doesn't say anything about the product (there is another wrapper for that). It shows that the company behind the product is environmentally | 3 | | 1 | 2 | | C | 9/9/2020 15:43 | 9/9/2020 15:51 |
| 842 | | | | | | | | | | | | 0 | 1 | Yes that the clif bar packaging is environmentally friendly by utilizing materials that have been recycled | 1 | | 1 | 2 | | C | 9/9/2020 15:47 | 9/9/2020 16:00 |
| 870 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | recycled material | 3 | | 1 | 2 | | C | 9/10/2020 9:22 | 9/10/2020 9:37 |
| 910 | | | | | | | | | | | | 0 | 1 | clif bar is helping the enviorment | 1 | | 1 | 2 | | C | 9/10/2020 9:24 | 9/10/2020 9:32 |
| 911 | | | | | | | | | | | | 0 | 1 | THAT THE COMPANY CARES ABOUT THE ENVIRONMENT AND CONSERVATION OF NATURE. | 1 | | 1 | 2 | | C | 9/10/2020 9:24 | 9/10/2020 10:03 |
| 923 | | | | | | | | | | | | 0 | 1 | The packaging is made of 100% recycled materials. | 3 | | 1 | 2 | | C | 9/10/2020 9:52 | 9/10/2020 9:55 |
| 930 | | | | | | | | | | | | 0 | 1 | The packaging is recyclable and good for environment | 4 | | 1 | 2 | | C | 9/10/2020 9:52 | 9/10/2020 10:00 |
| 940 | | | | | | | | | | | | 0 | 1 | This is a responsible company, considering the earth, not just making money | 1 | | 1 | 2 | | C | 9/10/2020 9:53 | 9/10/2020 9:57 |
| 945 | | | | | | | | | | | | 0 | 1 | That the products used in the packaging are recyclable products. | 4 | | 1 | 2 | | C | 9/10/2020 9:53 | 9/10/2020 9:57 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs5_9 | Qs5_10 | Qs5_11 | Qs5_12 | Qs5_13 | Qs5_14 | Qs5_15 | Qs5_16 | Qs6Index | Qs7 | Q0 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running … | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 954 | 1 | 2 | 5 | IN | 1 | | | 1 | 1 | 1 | 1 | | | | 1 | | | | | | 1 | 1 | 1 | tastes great and is a healthy snack | that is has fresh organic ingredients | 1 | 0 | | 0 | 0 | 0 | 1 | 0 |
| 955 | 1 | 2 | 4 | UT | 1 | | | | 1 | | | | | | 1 | | | | | | 3 | 3 | 1 | 1 | Organically made energy bars/ | They'll give you energy to do the things you want to do. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 975 | 1 | 1 | 4 | CT | 1 | | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | | | | 4 | 4 | 1 | made with organic oats, named after his father | natural | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 980 | 2 | 1 | 3 | NC | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | 2 | 2 | 1 | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 981 | 2 | 2 | 2 | NJ | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 1 | 1 | | 1 | | 3 | 3 | 1 | It gives instant energy, the discovery of Clif bar the circumstances, reusable material used. | Reusable packaging. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 988 | 1 | 1 | 3 | MN | 1 | | | 1 | | 1 | | | | | 1 | | | | | | 2 | 2 | 1 | Food for active people | it's got all the new hippie key words that you marketing folks like to bandy about but are actually meaningless | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 994 | 3 | 2 | 5 | IN | 1 | | 1 | | | | | | | | | | | | | | 3 | 3 | 1 | Organic ingredients | Energy bars | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 995 | 2 | 2 | 3 | NC | 1 | | | 1 | 1 | | | 1 | 1 | | 1 | | | | | | 1 | 1 | 1 | The flavor of the CLIf Bar and that it will give you good energy | That it's healthy and good for you. | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1036 | 2 | 1 | 4 | MA | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | | | | | | | 2 | 2 | 1 | source of energy | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1064 | 2 | 2 | 4 | PA | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | 1 | 1 | | | | | 1 | 1 | 1 | That they're energy bars made with organic rolled oats. They help provide you with protein to help you get through your day. I think the packaging (honestly) is rather dull. It's not eye catching or memorable at all. | That the product is for outdoorsy type of people. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1069 | 1 | 1 | 4 | MD | 1 | | | 1 | 1 | 1 | | 1 | | | | | | | | | 4 | 4 | 1 | A healthy natural energy bar good for peoples health. | Its is for people who want to do well in their physicals activities. its organic | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1075 | 1 | 2 | 4 | MD | 1 | 1 | | | 1 | 1 | 1 | | 1 | | | | | | | | 2 | 2 | 1 | Chocolate chip made with organic rolled oats and non GMO | Gives you energy and 9 g of protein | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1080 | 1 | 2 | 3 | AZ | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | | | | 2 | 2 | 1 | Made with organic rolled oats, non gmo, healthy, created by adventure. | Environmentally friendly company, supports an active and healthy lifestyle | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1087 | 2 | 2 | 3 | WI | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | 2 | 2 | 1 | High Protein for on the go, organic, high level ingredients | Chocolate chip, 6 of the same kind, simple | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1089 | 2 | 1 | 3 | FL | 1 | | | | | 1 | 1 | | | | 1 | | | | | | 1 | 1 | 1 | That it is made with organic oats, non Gmo and that it is high in protein. It also is a energy bar. | It's made with recycled materials. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1096 | 1 | 2 | 4 | CO | 1 | 1 | 1 | | 1 | 1 | | 1 | | | 1 | | | | | | 1 | 1 | 1 | This Cliff bar gives you a lot of energy to climb like this person is doing in this picture/packaging. | It is non-GMO, has a little bit of protein and it is generally good for you to eat. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1097 | 1 | 1 | 3 | TX | 1 | 1 | 1 | | 1 | 1 | | | | | 1 | 1 | | | | | 1 | 1 | 1 | There is 9 grams of protein per bar. The oats are organic and non-GMO. The flavor is chocolate chip. The box is completely made of recycled materials. | The story and history of Cliff bar. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1104 | 2 | 2 | 4 | ID | 1 | 1 | | | 1 | 1 | | | | | 1 | 1 | | | | | 1 | 1 | 1 | protein/energy bar, small enough to carry with you when you're in the outdoors. Has a good story about how it began. | That they are health and environmentally conscience with the organic oats and recyclable packaging. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1107 | 3 | 1 | 3 | FL | 1 | 1 | | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | | | 4 | 4 | 1 | They give you lots of energy. | They are full of healthy ingredients. | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1108 | 1 | 2 | 2 | NY | 1 | 1 | 1 | | | 1 | 1 | 1 | | | 1 | 1 | 1 | | | | 2 | 2 | 1 | That there is 9g of protein and that there is a lot of energy | It is also non-gmo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1168 | 2 | 1 | 2 | IL | 1 | | | | 1 | 1 | 1 | | | | | | | | | | 1 | 1 | 1 | gives you energy | it is healthy | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1169 | 2 | 1 | 3 | FL | 1 | | 1 | | | | | 1 | 1 | | 1 | | | | | | 1 | 1 | 1 | Too much sugar!!! | Too much sugar | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1180 | 1 | 1 | 2 | CA | 1 | | | | 1 | 1 | | | | | | | | | | | 2 | 2 | 1 | A snack that is organic that provides energy and efficient protein for doing | nothing other than providing a lot of calories to get through the day | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1183 | 3 | 1 | 2 | NC | 1 | 1 | 1 | | | | | 1 | | | | | | | | | 4 | 4 | 1 | The main message communicated to me by Clif Bar packaging is that Clif Bars provide a great source of organic energy in the form of a non-gmo meal supplement. | It communicates that the company aims to be environmentally friendly by using 100% recycled materials. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1188 | 2 | 1 | 2 | IL | 1 | | 1 | | 1 | 1 | | 1 | | | 1 | 1 | 1 | | | | 3 | 3 | 1 | That clif bar is for active rock climbers | That is has 9g of protein and its non-gmo and made with organic rolled oats | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1210 | 1 | 1 | 3 | TX | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | 2 | 2 | 1 | The bars are all-natural, with GMOs, designed to provide important amount of carbos and proteins in an easily digested manner. | They are tasty and nourishing | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1213 | 3 | 2 | 4 | NJ | 1 | 1 | 1 | | | 1 | | | | | 1 | | | | | | 4 | 4 | 1 | Organically made healthy | They are environmentally concerned | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1214 | 1 | 2 | 2 | CA | 1 | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 | 1 | | | | | 4 | 4 | 1 | organic | 9 g protein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1219 | 2 | 1 | 4 | CA | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | | | | | | 1 | 1 | 1 | new product which contains 6 energy bars which contains chocolate chip each. The nutrition information shows it is a good fit for daily consumption. The package matches the CLIFF bar brand name. | Organic, non-GMO and 9 g of protein. I like to Clif bar climbing image as typically shows. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1221 | 2 | 2 | 2 | WI | 1 | 1 | | | 1 | | | 1 | | | 1 | | | | | | 1 | 1 | 1 | Intended for active people Clear brand name placement Clear flavor identification | General packaging and nutrient information with emphasis on amount per package, organic/non-gmo specifications, and protein. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1230 | 2 | 1 | 4 | TX | 1 | 1 | | 1 | | | | 1 | 1 | | | | | | | | 2 | 2 | 1 | organic oats and chocolate chip | 260 calories | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1261 | 1 | 1 | 3 | PA | 1 | 1 | 1 | | | 1 | | | | | | | | | | | 2 | 2 | 1 | That he wanted to make a health great tasting energy bar. | That it is organic. | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | Q1_Six bars/six in a pack_023 | Q1_Certified by The Rain Forest Alliance_024 | Q1_Filling/satisfying/hearty_025 | Q1_Calories/bar contains 250 calories_026 | Q1_Simple/minimalist_027 | Q1_Genuine/authentic/humble_028 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 | Q1_Vigorous, strenuous activities_030 | Q1_Strength/will give you strength/power_03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 975 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 981 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1036 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1064 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1069 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1075 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1080 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1087 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1089 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1096 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1097 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1104 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1107 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1108 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1180 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1183 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1188 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1210 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1213 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1214 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1219 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1221 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1230 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1261 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | non GMO and organic | 1 | | 1 | 2 | | C | 9/10/2020 9:53 | 9/10/2020 9:58 |
| 955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The box is made of 100% recycled materials. | 3 | | 1 | 2 | | C | 9/10/2020 9:53 | 9/10/2020 9:57 |
| 975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100% recycled | 1 | | 1 | 2 | | C | 9/10/2020 10:23 | 9/10/2020 10:28 |
| 980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Don't know | 1 | | 1 | 2 | | C | 9/10/2020 10:23 | 9/10/2020 10:25 |
| 981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging uses 100% recycled material. | 1 | | 1 | 2 | | C | 9/10/2020 10:23 | 9/10/2020 10:32 |
| 988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that it's made from 100% recycled materials | 3 | | 1 | 2 | | C | 9/10/2020 10:24 | 9/10/2020 10:28 |
| 994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Non-GMO | 1 | | 1 | 2 | | C | 9/10/2020 10:24 | 9/10/2020 10:28 |
| 995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It says that the company cares about the environment because all the materials are recyclable | 1 | | 1 | 2 | | C | 9/10/2020 10:24 | 9/10/2020 10:27 |
| 1036 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | non-gmo | 1 | | 1 | 2 | | C | 9/10/2020 10:54 | 9/10/2020 11:05 |
| 1064 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That's its eco friendly because it's made from recyclable materials. | 4 | | 1 | 2 | | C | 9/10/2020 11:25 | 9/10/2020 11:32 |
| 1069 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100 % recycled materials show they are concerned about the environment | 1 | | 1 | 2 | | C | 9/10/2020 11:25 | 9/10/2020 11:37 |
| 1075 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that they care about the environment | 1 | | 1 | 2 | | C | 9/10/2020 11:26 | 9/10/2020 11:30 |
| 1080 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | i appreciate the fact that this already environmentally friendly company uses 100% recycled materials for their packaging. | 1 | | 1 | 2 | | C | 9/10/2020 11:26 | 9/10/2020 11:30 |
| 1087 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They that they are environmentally friendly with the packaging | 1 | | 1 | 2 | | C | 9/10/2020 11:26 | 9/10/2020 11:32 |
| 1089 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That all the packaging is 100 percent recycled. | 3 | | 1 | 2 | | C | 9/10/2020 11:26 | 9/10/2020 11:33 |
| 1096 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the packaging is made from 100% recycled materials | 1 | | 1 | 2 | | C | 9/10/2020 11:26 | 9/10/2020 11:31 |
| 1097 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The box is completely made form recycled materials | 4 | | 1 | 2 | | C | 9/10/2020 11:26 | 9/10/2020 11:33 |
| 1104 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the company is concerned about the environment and wasteful packaging. Recyclable. | 1 | | 1 | 2 | | C | 9/10/2020 11:26 | 9/10/2020 11:32 |
| 1107 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They are concerned about the environment. | 1 | | 1 | 2 | | C | 9/10/2020 11:26 | 9/10/2020 11:30 |
| 1108 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | i do like that they are 100% recyclable | 1 | | 1 | 2 | | C | 9/10/2020 11:26 | 9/10/2020 11:32 |
| 1168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it is environmentally friendly | 1 | | 1 | 2 | | C | 9/10/2020 12:54 | 9/10/2020 12:56 |
| 1169 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is recycled | 3 | | 1 | 2 | | C | 9/10/2020 12:54 | 9/10/2020 12:57 |
| 1180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The product is sustainable | 1 | | 1 | 2 | | C | 9/10/2020 13:18 | 9/10/2020 13:22 |
| 1183 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | This border communicates that Clif uses 100% recycled material in their packaging. | 1 | | 1 | 2 | | C | 9/10/2020 14:13 | 9/10/2020 14:18 |
| 1188 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that the box is made of 100% recycled materials | 4 | | 1 | 2 | | C | 9/10/2020 16:20 | 9/10/2020 16:24 |
| 1210 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | unclear; assume it relates to the packaging, not the contents. | 3 | | 1 | 2 | | C | 9/10/2020 16:54 | 9/10/2020 17:03 |
| 1213 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They are environmentally concerned | 1 | | 1 | 2 | | C | 9/10/2020 16:54 | 9/10/2020 17:00 |
| 1214 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | thoughtful to our invironment | 4 | | 1 | 2 | | C | 9/10/2020 16:54 | 9/10/2020 16:58 |
| 1219 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The material used in this product is out of 100% recycled. This makes it environment friendly. | 4 | | 1 | 2 | | C | 9/10/2020 16:55 | 9/10/2020 17:04 |
| 1221 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | That the packaging is made from recycled materials, though there could be some confusion/ambiguity about the product having recycled sources for non-native english speakers or processing issues. | 4 | | 1 | 2 | | C | 9/10/2020 16:55 | 9/10/2020 17:01 |
| 1230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 9 g protein and non GMO | 3 | | 1 | 2 | | C | 9/10/2020 17:00 | 9/10/2020 17:01 |
| 1261 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it's 100% recycled material. | 1 | | 1 | 2 | | C | 9/10/2020 17:26 | 9/10/2020 17:32 |

**Appendix G: Data Listing - Nutrition Claim Survey**

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running … | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1262 | 2 | 2 | 2 | MD | The origin story of the company as detailed on the back of the packaging, accompanied by the front illustration invokes encouragement and gives the brand more integrity; a more human face. Packaging made from recycled materials also conveys eco-friendliness. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1265 | 1 | 2 | 2 | CA | That they give you power to do your favorite activities | That they are chocolate flavor and have lots of protein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1269 | 2 | 2 | 2 | CA | It's organic rolled oats | There is 6 energy bars | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1276 | 1 | 1 | 3 | MO | clif bar is a good energy bar made with organic oats | its a good energy bar | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1309 | 2 | 2 | 2 | NY | they are organic | for active people | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1311 | 1 | 1 | 4 | NY | The bar contains 9 grams of protein , it's non gmo and made with organic oats | This is a bar for someone who leads an active life | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1314 | 3 | 1 | 4 | MD | The packaging communicates to me that this is a quick on the go snack for one's energy. | It's environmentally friendly. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1317 | 3 | 1 | 3 | CA | Clif bar is for outdoorsy types for energy | made with organic oats and has protein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1323 | 1 | 1 | 2 | NJ | This is a healthy, high-protein energy bar. | It's organic, it's chocolate chip. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1334 | 2 | 2 | 2 | FL | THAT THEY ARE CHOCOLATE CHIP BARS MADE WITH ORGANIC ROLLED OATS. | THAT THE PACKAGE IS MADE OF 100% RECYCLED MATERIAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1339 | 2 | 2 | 2 | AZ | tasty healthy energy | It has lots of protein and is not genetically modified | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1341 | 2 | 1 | 3 | TN | It is a nutritious snack bar that is family owned and operated. | It is for physically active people. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1345 | 2 | 2 | 2 | NY | it's a natural bar made with chocolate chips | It uses organic, rolled oats which are healthy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1372 | 2 | 1 | 3 | TX | they are made with organic rolled oats | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1377 | 2 | 1 | 2 | CA | There is 6 bars and there is 9 grams of protein and made with non gmo organic rolled oats and has chocolate chips | It has good protein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1391 | 2 | 2 | 2 | KS | That they are a great granola bar to take with you when you go and scale cliffs and stuff in the great old outdoors. | That they are made with organic rolled oats. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1401 | 1 | 2 | 2 | GA | Clif bars are non gmo energy bars | 1 bar is 250 calories, low fat, and high protein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1402 | 2 | 1 | 4 | OH | it is a semi healthy energy bar , eat it on the go | it uses a lot of organic material | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1404 | 2 | 1 | 4 | OR | Made with organic rolled oats | 100% recycled materials | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1408 | 1 | 1 | 3 | CA | It contains 6 Chocolate Chip rolled oats energy bars. The package is made from recycled materials. | You need these bars to make the climb. | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1411 | 2 | 1 | 3 | VA | The particular flavor, the main ingredient, and the amount of protein it has. | That it's non-GMO | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1418 | 2 | 1 | 5 | VA | healthy snack; great for active people who enjoy the outdoors | it's a cool product and for hip, healthy people | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1442 | 1 | 2 | 2 | KY | they are organic and non-gmo | has a good amount of protein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1448 | 2 | 1 | 4 | FL | A healthy and organic choice | A good option for me to purchase. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1454 | 2 | 2 | 2 | WI | The nutritious facts and contents of the product, along with the amount that is included. There is also a backstory on the product behind the box telling of its origins. | The importance of taking care of yourself. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1457 | 1 | 1 | 4 | GA | This is a healthy & tasty energy bar product | Made with recycled materials, ingredients, flavor, nutritional information, a founder backstory. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1460 | 2 | 2 | 2 | MD | This is an energy bar that is high in protein, non-gmo, and made to taste great for high action activities and a way to explore/have an adventure. | It is for the adventurous folks who need quick refueling during outdoor actives on the go. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1466 | 2 | 1 | 4 | MN | It shows an active person and references organic ingredients | recycled material used with packaging | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1467 | 1 | 1 | 4 | TX | that this is a cliff bar, and it has 6 energy bars in this package and the flavor is chocolate chip | with organic rolled oats and 100% recycled materials | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| ID | Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | Q1_Six bars/six in a pack_023 | Q1_Certified by The Rain Forest Alliance_024 | Q1_Filling/satisfying/hearty_025 | Q1_Calories/bar contains 250 calories_026 | Q1_Simple/minimal ist_027 | Q1_Genuine/authentic/humble_028 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 | Q1_Vigorous, strenuous activities_030 | Q1_Strength/will give you strength/power_031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1262 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1265 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1269 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1276 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1311 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1314 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1317 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1323 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1334 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1339 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1341 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1345 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1372 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1377 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1391 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1401 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1402 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1404 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1408 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1411 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1418 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1442 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1448 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1454 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1457 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1460 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1466 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1467 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1262 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It communicates the manufacturer's concern towards the environment. | 4 | | 1 | 2 | | C | 9/10/2020 17:28 | 9/10/2020 17:41 |
| 1265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It means that it is all recycled and better for the earth | 1 | | 1 | 2 | | C | 9/10/2020 17:29 | 9/10/2020 17:32 |
| 1269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 gram protein | 1 | | 1 | 2 | | C | 9/10/2020 17:30 | 9/10/2020 17:33 |
| 1276 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | made with recycled materials | 1 | | 1 | 2 | | C | 9/10/2020 17:32 | 9/10/2020 17:34 |
| 1309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that they are concious about the environment | 4 | | 1 | 2 | | C | 9/10/2020 18:02 | 9/10/2020 18:06 |
| 1311 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is made 100% from recycled products | 3 | | 1 | 2 | | C | 9/10/2020 18:02 | 9/10/2020 18:08 |
| 1314 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the company is environmentally friendly. | 1 | | 1 | 2 | | C | 9/10/2020 18:03 | 9/10/2020 18:11 |
| 1317 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that all the materials made for the box is 100% recyclable | 1 | | 1 | 2 | | C | 9/10/2020 18:04 | 9/10/2020 18:13 |
| 1323 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That they're conscious about the environment, their impact on it. | 1 | | 1 | 2 | | C | 9/10/2020 18:06 | 9/10/2020 18:08 |
| 1334 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THAT THE BOX IS MADE FROM 100% RECYCLED MATERIALS | 1 | | 1 | 2 | | C | 9/10/2020 18:19 | 9/10/2020 18:23 |
| 1339 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is made from recycled materials. Which is good. Maybe that should be bigger as I didn't notice it at first. | 1 | | 1 | 2 | | C | 9/10/2020 18:26 | 9/10/2020 18:32 |
| 1341 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I did not realize that was on the box until it was highlighted. It is a very promising feature - snack bars have a lot of excess packaging. | 1 | | 1 | 2 | | C | 9/10/2020 18:29 | 9/10/2020 18:33 |
| 1345 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it's dedicated to helping the environment | 3 | | 1 | 2 | | C | 9/10/2020 18:30 | 9/10/2020 18:33 |
| 1372 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100 percent recycled materials. | 1 | | 1 | 2 | | C | 9/10/2020 18:42 | 9/10/2020 18:49 |
| 1377 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It says that the box and maybe the packaging is all made from recycled material | 4 | | 1 | 2 | | C | 9/10/2020 18:43 | 9/10/2020 18:46 |
| 1391 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the box the cliff bars come in are made out of 100 percent recycled material. Possibly the wrappers themselves are made out of 100 percent recycled materials as well. | 1 | | 1 | 2 | | C | 9/10/2020 18:53 | 9/10/2020 18:59 |
| 1401 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is mad with 100% recycled material | 1 | | 1 | 2 | | C | 9/10/2020 19:02 | 9/10/2020 19:08 |
| 1402 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | they used recylce material to make the package | 3 | | 1 | 2 | | C | 9/10/2020 19:03 | 9/10/2020 19:09 |
| 1404 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They use recycled products. It's my answer from a couple of screens back. | 1 | | 1 | 2 | | C | 9/10/2020 19:03 | 9/10/2020 19:08 |
| 1408 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They are an environmentally responsible company. | 1 | | 1 | 2 | | C | 9/10/2020 19:04 | 9/10/2020 19:12 |
| 1411 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the packaging is recyclable and made with recycled materials. | 3 | | 1 | 2 | | C | 9/10/2020 19:05 | 9/10/2020 19:12 |
| 1418 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the recycling message appeals to young people who focus on the environment | 1 | | 1 | 2 | | C | 9/10/2020 19:07 | 9/10/2020 19:10 |
| 1442 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that the packaging used to make these bars is 100 percent recycled | 1 | | 1 | 2 | | C | 9/10/2020 19:22 | 9/10/2020 19:28 |
| 1448 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | A company that is placed well in the environment | 1 | | 1 | 2 | | C | 9/10/2020 19:34 | 9/10/2020 19:43 |
| 1454 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is made from 100% recycled material and safe to dispose of or be reused. | 1 | | 1 | 2 | | C | 9/10/2020 19:35 | 9/10/2020 19:49 |
| 1457 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the package is made with 100% recycled materials. oh my, i hope they mean the packaging and not the actual product inside. | 3 | | 1 | 2 | | C | 9/10/2020 19:36 | 9/10/2020 19:42 |
| 1460 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the cliff company is dedicated to lowering their environmental impact with 100% recycled materials for their packaging. | 1 | | 1 | 2 | | C | 9/10/2020 19:37 | 9/10/2020 19:42 |
| 1466 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | They are using recycled material to produce packaging | 1 | | 1 | 2 | | C | 9/10/2020 19:39 | 9/10/2020 19:43 |
| 1467 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Don't know | 3 | | 1 | 2 | | C | 9/10/2020 19:39 | 9/10/2020 19:48 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs5_9 | Qs5_10 | Qs5_11 | Qs5_12 | Qs5_13 | Qs5_14 | Qs5_15 | Qs5_16 | Qs6Index | Qs7 | Q8 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running ... | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1511 | 2 | 2 | 2 | GA | 1 | 1 | | | 1 | 1 | | | | | 1 | 1 | | | | | 3 | 3 | 1 | The packaging conveys that the bars are made with quality rolled oats and non gmo ingredients and this ingredient combination supports an active lifestyle | I think that it shows that clif bars are good for outdoor activities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1515 | 2 | 1 | 3 | WA | 1 | | | 1 | 1 | | | | 1 | | | | | | | | 1 | 1 | 1 | 9g of protein | 6 energy bars | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1517 | 1 | 1 | 3 | OH | 1 | 1 | | 1 | 1 | 1 | | | 1 | | | | | | | | 2 | 2 | 1 | The foundation of the company and the insights behind the family. The founder enjoys hiking and climbing mountains entails of high quality. | Energy Bar NON-GMO, 9g of Protein and the packaging is made from 100% Recycled Materials. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1518 | 2 | 2 | 2 | MN | | | 1 | 1 | | | 1 | | | | | | | | | | 1 | 1 | 1 | Good tasting, good for you energy bars | Made with organic rolled oats, non-gmo, 9 g protein, the flavor, packaging made with recycled materials - this is a company that cares about the earth and our impact on it. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1520 | 1 | 1 | 3 | WA | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 3 | 3 | 1 | Cliff bars good for outdoor activity lifestyle | back side informed about the name and history of cliff bars | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1522 | 2 | 2 | 2 | TN | | | 1 | | | | 1 | | | | | | | | | | 1 | 1 | 1 | The bar is made with organic, wholesome ingredients to provide energy for your active lifestyle. | It was created to fulfill a need that wasn't being met by other products on the market. The creator's are about an active lifestyle so you can feel good that it will fuel your adventure too. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1533 | 1 | 1 | 3 | MI | | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | | 2 | 2 | 1 | recycled package of 6 chocolate chip energy bars | organic rolled oats | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1534 | 2 | 1 | 3 | MD | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | 1 | 1 | organic, protein packed bars in a chocolate chip variety | they are non-GMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1535 | 2 | 1 | 3 | CA | 1 | 1 | | 1 | 1 | 1 | | | 1 | | | | | | | | 2 | 2 | 1 | Its a family owned company that uses natural ingredients in making products, cares about the environment | 6 chocolate chip bars paced with nutrition to provide you energy | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1570 | 2 | 1 | 2 | GA | 1 | | 1 | | 1 | 1 | 1 | | | 1 | | 1 | 1 | | | | 1 | 1 | 1 | gives energy | natural | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1574 | 2 | 2 | 2 | NC | 1 | 1 | | 1 | | | 1 | 1 | | | 1 | | | | | | 1 | 1 | 1 | That the Clif Bar is healthy and a good source of protein. | That Clif Bar is a good energy bar that is a good source of protein. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1578 | 1 | 2 | 2 | CO | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 4 | 4 | 1 | energy bars, chocolate chip, organic | non gmo, 9 grams protein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1579 | 2 | 2 | 2 | CA | 1 | | | 1 | 1 | | | | 1 | | | | | | | | 1 | 1 | 1 | Clif bars are good snacks for people with an active lifestyle who need lots of energy to maintain their daily activities. | The Clif bar brand cares about the environment. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1581 | 2 | 2 | 2 | CA | | | | 1 | 1 | | | | | 1 | 1 | | | | | | 1 | 1 | 1 | It gives you energy to be active and has 9g of protein. | The wrapping or box is made of 100% recyclable materials | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1588 | 2 | 2 | 2 | FL | | | | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | 4 | 4 | 1 | This is a good energy bar for active outdoor activity. It almost seems like a meal replacement. It seems targeted towards outdoors men because it mentions having the "epiphany" on a long hike and the outside has an image of someone rock climbing. It doesn't seem like a bar you casually eat. The package is recycled though, so I might buy it anyway. | Very organic and natural (made with organic rolled oats, non GMO, and recycled material packaging). | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1589 | 2 | 2 | 2 | TX | | 1 | 1 | | 1 | 1 | | | 1 | | | | | | | | 1 | 1 | 1 | it has 9grams of protein, non GMO chocolate chips, made with organic rolled oats, 6 energy bar. | nice packaging and made in usa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1590 | 2 | 2 | 2 | NC | 1 | | | 1 | 1 | 1 | | | 1 | | | | | | | | 4 | 4 | 1 | That the bar is made with organic rolled oats, its non GMO, has 9 g of protein, and there's six in each box | It's net weight is 14.40 oz | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1603 | 2 | 2 | 2 | CO | | | 1 | 1 | 1 | | | | 1 | | | | | | | | 4 | 4 | 1 | Clean and simple - organic | nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1655 | 2 | 2 | 4 | MN | | | | 1 | | | 1 | | | | | | | | | | 1 | 1 | 1 | This is a healthy snack...protein, no genetically modified ingredients, provides energy. Package is made using recycled materials. | Nothing else | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1673 | 2 | 1 | 3 | IL | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | | | | | | | 1 | 1 | 1 | Clif bars give you the energy needed to overcome the toughest challenges. Clif Bars were named after the founder's father and the recipe conceived in his mother's kitchen. It is a family and employee owned product. | The "100% recycled materials" label indicate that the manufacturers of the Clif Bar are environmentally conscious. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1680 | 2 | 1 | 4 | TX | 1 | 1 | | 1 | 1 | | 1 | | | | | | | | | | 1 | 1 | 1 | it is a healthy product and would taste good | Nothing else | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1690 | 1 | 1 | 3 | IL | 1 | | 1 | 1 | | 1 | 1 | 1 | | | 1 | | | | | | 1 | 1 | 1 | Snack/energy bars, chocolate chip flavored. Made with oats. For active people. High protein, non-GMO. | Made with care, carefully considered receipe. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1700 | 2 | 2 | 2 | AL | 1 | | | 1 | 1 | | | 1 | | 1 | | | | | | | 1 | 1 | 1 | It is healthy | Organic and good for nature | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1707 | 2 | 2 | 2 | WA | 1 | 1 | | 1 | | | | | | | | | | | | | 1 | 1 | 1 | it's pretty simple, seems to be communicating that it's a straightforward simple bar, that it's good for being in the outdoors or being active. it has organic and non-GMO listed so that want us to know that it's more natural. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1708 | 1 | 1 | 3 | CA | 1 | 1 | | 1 | 1 | | | | | | | | | | | | 1 | 1 | 1 | it is a healthy way to get calories for yourself | it is mostly organic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| ID | Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | Q1_Six bars/six in a pack_023 | Q1_Certified by The Rain Forest Alliance_024 | Q1_Filling/satisfying /hearty_025 | Q1_Calories/bar contains 250 calories_026 | Q1_Simple/minimal ist_027 | Q1_Genuine/authentic/humble_028 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 | Q1_Vigorous, strenuous activities_030 | Q1_Strength/will give you strength/power_031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1511 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1515 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1517 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1518 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1520 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1522 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1533 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1534 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1535 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1570 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1574 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1578 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1579 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1581 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1588 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1589 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1590 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1603 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1655 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1673 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1690 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1707 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1708 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1511 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It shows that clif bars are great for the environment because the packaging materials are recycled! | 4 | | 1 | 2 | | C | 9/10/2020 20:37 | 9/10/2020 20:41 |
| 1515 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | %100 recycled materials | 1 | | 1 | 2 | | C | 9/10/2020 20:43 | 9/10/2020 20:51 |
| 1517 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is made of 100% Recycled Material. | 4 | | 1 | 2 | | C | 9/10/2020 20:46 | 9/10/2020 20:54 |
| 1518 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That they care about Mother Earth by using recycled materials for their packaging. | 3 | | 1 | 2 | | C | 9/10/2020 20:46 | 9/10/2020 20:51 |
| 1520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | eco friendly responsible goes well with the outdoors lifestyle | 2 | | 1 | 2 | | C | 9/10/2020 20:48 | 9/10/2020 20:55 |
| 1522 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the entire packaging is made from recycled materials. | 4 | | 1 | 2 | | C | 9/10/2020 20:49 | 9/10/2020 20:55 |
| 1533 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | package material is recycled | 1 | | 1 | 2 | | C | 9/10/2020 21:06 | 9/10/2020 21:15 |
| 1534 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the box is made of 100% recycled materials | 3 | | 1 | 2 | | C | 9/10/2020 21:07 | 9/10/2020 21:11 |
| 1535 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | cares about it's impact on environment so it uses recycled materials in it's packaging | 1 | | 1 | 2 | | C | 9/10/2020 21:08 | 9/10/2020 21:15 |
| 1570 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100% recycled materials | 1 | | 1 | 2 | | C | 9/10/2020 22:03 | 9/10/2020 22:09 |
| 1574 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That when you purchase this product, you are contributing positively to the environment. | 1 | | 1 | 2 | | C | 9/10/2020 22:13 | 9/10/2020 22:25 |
| 1578 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that they used recycled materials and helps the environment | 1 | | 1 | 2 | | C | 9/10/2020 22:23 | 9/10/2020 22:35 |
| 1579 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging is made from 100% recycled materials. | 4 | | 1 | 2 | | C | 9/10/2020 22:25 | 9/10/2020 22:28 |
| 1581 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | There is no plastic use in making the wrapping or the box, it is 100& made of recyclable materials. | 1 | | 1 | 2 | | C | 9/10/2020 22:27 | 9/10/2020 22:32 |
| 1588 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | It is a natural, environmentally friendly product. Fitting for the active lifestyle the brand promotes. | 1 | | 1 | 2 | | C | 9/10/2020 22:40 | 9/10/2020 22:50 |
| 1589 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | it good for environment since the material used in packaging it can be recycled | 1 | | 1 | 2 | | C | 9/10/2020 22:42 | 9/10/2020 22:49 |
| 1590 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | it's trying to communicate that the box is made of 100% recycled material | 3 | | 1 | 2 | | C | 9/10/2020 22:42 | 9/10/2020 22:45 |
| 1603 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That the box is made from recycled materials | 1 | | 1 | 2 | | C | 9/10/2020 23:21 | 9/10/2020 23:24 |
| 1655 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The package is made from recycled materials | 4 | | 1 | 2 | | C | 9/11/2020 9:16 | 9/11/2020 9:24 |
| 1673 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It communicates that the manufacturers of the Clif Bar are environmentally conscious. | 1 | | 1 | 2 | | C | 9/11/2020 9:17 | 9/11/2020 9:30 |
| 1680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IS 100 PERCENT RECYLEABLE | 1 | | 1 | 2 | | C | 9/11/2020 9:17 | 9/11/2020 9:21 |
| 1690 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Pretty simple. Package is apparently made entirely of recycled materials, no fresh material used. | 4 | | 1 | 2 | | C | 9/11/2020 9:18 | 9/11/2020 9:22 |
| 1700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it is made from recycled materials (the | 1 | | 1 | 2 | | C | 9/11/2020 9:26 | 9/11/2020 9:46 |
| 1707 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | care for the environment, that it's 100% recycled materials. | 3 | | 1 | 2 | | C | 9/11/2020 9:48 | 9/11/2020 9:52 |
| 1708 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | they are trying to use materials wisely | 4 | | 1 | 2 | | C | 9/11/2020 9:48 | 9/11/2020 9:52 |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Qs1 | Qs2 | Qs3 | Qs4 | QsS_1 | QsS_2 | QsS_3 | QsS_4 | QsS_5 | QsS_6 | QsS_7 | QsS_8 | QsS_9 | QsS_10 | QsS_11 | QsS_12 | QsS_13 | QsS_14 | QsS_15 | QsS_16 | Qs6Index | Qs7 | Q0 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running ... | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1709 | 1 | 1 | 4 | MO | | | | 1 | | 1 | 1 | | | 1 | | | | | 1 | 1 | 1 | | 6 energy bars, chocolate chip,made with organic rolled oats, packaging is made with 100% recycled materials, on the back is some history about the company | Nothing else | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1723 | 2 | 1 | 3 | VA | 1 | 1 | 1 | | | | 1 | | 1 | 1 | | | | | 3 | 3 | 1 | 1 | 100% recycled materials packaging | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1728 | 2 | 1 | 3 | FL | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | | | | 2 | 2 | 1 | 1 | energy | chocolate | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1730 | 2 | 1 | 2 | OH | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | | | | | 1 | 1 | 1 | 1 | You can be active if you eat a cliff bar | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1731 | 1 | 1 | 3 | TN | 1 | | | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | | 3 | 3 | 1 | 1 | The main message is that these are protein bars that will give you energy and that they are natural. packaging is 100 percent recyclable. They are a memeber of the rain forest alliance | It's something you can eat when your outdoors enjoying the world. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1737 | 2 | 2 | 2 | IL | 1 | | | 1 | 1 | | 1 | 1 | 1 | | | | | | 2 | 2 | 1 | 1 | They care about the environment. Their | They are a sustainable, organic brand. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1740 | 1 | 1 | 2 | SC | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | It's a health brand of energy bar with 6 bars for package. | It the type of high calorie bar that's useful if you are climbing or hiking. | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1741 | 1 | 2 | 2 | IN | 1 | | 1 | 1 | | | 1 | | | | 1 | 1 | | | 1 | 1 | 1 | 1 | you have so much energy that you can climb mountains | 100 percent recycled materials | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1751 | 1 | 2 | 2 | TN | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | | | | 4 | 4 | 1 | 1 | It is organic, non-gmo, and is earth friendly. | It's made for energy and protein. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1755 | 2 | 2 | 2 | KY | 1 | | | 1 | 1 | 1 | | | | | 1 | 1 | | | 1 | 1 | 1 | 1 | Healthy bars to fuel you | Great for an active lifestyle | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1790 | 2 | 1 | 4 | AZ | 1 | 1 | 1 | | | | 1 | | | | | | | | 4 | 4 | 1 | 1 | Organic, ebergy, taste chocalate | like it | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1793 | 2 | 2 | 2 | NJ | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | | 4 | 4 | 1 | 1 | chocolate chip bars | 6 energy bars | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1794 | 2 | 2 | 2 | MN | 1 | 1 | 1 | | 1 | 1 | 1 | | | 1 | | | | | 1 | 1 | 1 | 1 | organic energy | Nothing else | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running ... | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
| | | | | | | | | | | | | | | | | | | | | | | | Total | | 9.9% | 21.3% | 0.5% | 9.9% | 27.2% | 1.0% | 19.8% | 13.9% |

| ID | Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | Q1_Six bars/six in a pack_023 | Q1_Certified by The Rain Forest Alliance_024 | Q1_Filling/satisfying/hearty_025 | Q1_Calories/bar contains 250 calories_026 | Q1_Simple/minimalist_027 | Q1_Genuine/authentic/humble_028 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 | Q1_Vigorous, strenuous activities_030 | Q1_Strength/will give you strength/power_031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1709 | 1 | 1 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1723 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1728 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1730 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1731 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1737 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1741 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1751 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1755 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1790 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1793 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1794 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Ingredients (NOT INCLUDING rolled oats, high protein) 19.8% | Rolled oats 29.2% | High protein 37.6% | Company history 13.4% | Non-GMO 30.7% | Adventure 3.5% | Activity 1.5% | Recyclable 24.3% | Good for environment 12.9% | Suitable for activity, outdoor 6.4% | Good company 2.0% | Organic 50.5% | Natural 8.9% | For active lifestyle 13.9% | Q1_Six bars/six in a pack_023 12.4% | Q1_Certified by The Rain Forest Alliance_024 2.0% | Q1_Filling/satisfying/hearty_025 1.0% | Q1_Calories/bar contains 250 calories_026 4.5% | Q1_Simple/minimalist_027 2.5% | Q1_Genuine/authentic/humble_028 0.5% | Q1_Long last energy/lasts all day/gets you through the day/daily activities_029 1.5% | Q1_Vigorous, strenuous activities_030 0.0% | Q1_Strength/will give you strength/power_031 1.5% |

Appendix G: Data Listing - Nutrition Claim Survey

| ID | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1709 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | That the packaging is made from recycled materials, signaling a concern for the enviroment | 4 | | | 1 | 2 | C | 9/11/2020 9:48 | 9/11/2020 10:05 |
| 1723 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | It simply states that it is made of 100% of recycled materials. I have pointed that out in my previous answer | 1 | | | 1 | 2 | C | 9/11/2020 9:50 | 9/11/2020 9:55 |
| 1728 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 100 recycle | 1 | | | 1 | 2 | C | 9/11/2020 9:51 | 9/11/2020 9:54 |
| 1730 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | the package is made of recycled materials | 1 | | | 1 | 2 | C | 9/11/2020 9:52 | 9/11/2020 9:58 |
| 1731 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | The packaging is made from recycled material. | 3 | | | 1 | 2 | C | 9/11/2020 9:52 | 9/11/2020 9:59 |
| 1737 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | It communicates that the brand itself is eco-conscious and uses only recycled packaging. | 3 | | | 1 | 2 | C | 9/11/2020 9:53 | 9/11/2020 9:56 |
| 1740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | It indicates that the product is made completely from recycled materials. | 1 | | | 1 | 2 | C | 9/11/2020 9:55 | 9/11/2020 10:00 |
| 1741 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | they are trying to heal the earth | 1 | | | 1 | 2 | C | 9/11/2020 9:55 | 9/11/2020 10:00 |
| 1751 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | That it is responsibly made with recycled material. | 1 | | | 1 | 2 | C | 9/11/2020 10:28 | 9/11/2020 10:31 |
| 1755 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | That the packaging is made from 100 percent recycled materials | 1 | | | 1 | 2 | C | 9/11/2020 10:39 | 9/11/2020 10:42 |
| 1790 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | That the packaging is recyclable | 3 | | | 1 | 2 | C | 9/11/2020 16:05 | 9/11/2020 16:10 |
| 1793 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 100% recycled material | 1 | | | 1 | 2 | C | 9/11/2020 16:11 | 9/11/2020 16:15 |
| 1794 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | recycled cardboard box | 3 | | | 1 | 2 | C | 9/11/2020 16:13 | 9/11/2020 16:21 |

| | Q1_Quality_032 | Q1_Fat content_033 | Q1_Carbohydrate content_034 | Q1_Sugar content_035 | Q1_Quick/fast/easy to consume_036 | Q1_Athletic/for athletes_037 | Q1_Helps achieve goals/whatever you need to achieve_038 | Q1_Good/simple package_039 | Q1_Total net weight 14.40 oz_040 | Q1_Meal replacement/supplement_041 | Q1_Other_995 | Q1_Don't know_998 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2.0% | 1.0% | 1.0% | 1.0% | 1.0% | 0.5% | 0.0% | 2.0% | 1.0% | 1.0% | 0.0% | 1.5% |

# Exhibit J to
# Simonson Declaration

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs5_9 | Qs5_10 | Qs5_11 | Qs5_12 | Qs5_13 | Qs5_14 | Qs5_15 | Qs5_16 | Qs6Index | Qs7 | Q0 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running ... | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 2 | 2 | 2 | TX | 1 | 1 |  |  | 1 | 1 | 1 | 1 |  | 1 |  | 1 |  |  |  | 1 | 1 | 1 | 1 | 9g protein this product is meant for people on the move | organic and non gmo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 | 2 | 1 | 3 | AL | 1 | 1 | 1 |  |  | 1 | 1 |  |  | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | That it is made with organic rolled oats. | That it is non-GMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 | 2 | 1 | 3 | FL | 1 | 1 |  | 1 |  | 1 | 1 | 1 |  | 1 |  |  |  |  |  |  | 4 | 4 | 1 | Clif bars are a good source of protein and energy. They are also healthy. | Nothing else | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 49 | 2 | 2 | 4 | TX | 1 | 1 |  |  | 1 | 1 |  | 1 | 1 | 1 |  |  |  |  |  |  | 2 | 2 | 1 | I like the corollation between the brand name and the clif on the packaging | it is for adventurous people | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 83 | 2 | 2 | 3 | NY | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  | 1 |  | 2 | 2 | 1 | tells something new | made with organic oats | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 88 | 3 | 2 | 2 | IL | 1 | 1 |  |  | 1 | 1 |  |  |  |  |  |  |  |  |  |  | 2 | 2 | 1 | Clif bars are energy bars designed for sustained fuel during or after exercise | The flavor is chocolate chip | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 89 | 2 | 2 | 2 | NJ | 1 |  |  |  | 1 | 1 |  |  |  |  |  |  |  |  |  |  | 1 | 1 | 1 | it is give an energy | I love it | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 93 | 1 | 1 | 2 | OK | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |  |  | 1 |  |  | 3 | 3 | 1 | this promotion of this product is very attractive | What is a very nutritious product | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 134 | 2 | 2 | 3 | NC | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  | 4 | 4 | 1 | Healthy snack with high protein | lot of sugar in product | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 138 | 2 | 2 | 3 | CA | 1 | 1 |  |  | 1 |  |  | 1 | 1 | 1 |  |  |  |  |  |  | 1 | 1 | 1 | To get people aware of the product, company, and nutrition facts | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 142 | 1 | 2 | 2 | NM | 1 | 1 | 1 |  | 1 | 1 |  | 1 | 1 | 1 |  |  |  |  |  |  | 3 | 3 | 1 | hiking and having the strength to do so | chocolate chip | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 144 | 2 | 2 | 3 | PA | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  | 4 | 4 | 1 | That they are natural and organic | That it is natural for energy | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 145 | 2 | 2 | 3 | FL | 1 | 1 |  |  | 1 |  |  |  | 1 | 1 | 1 |  |  |  | 1 |  | 1 | 1 | 1 | Nutrition and energy | SUGAR | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 153 | 2 | 2 | 3 | UT | 1 | 1 |  |  | 1 | 1 |  |  | 1 |  |  |  |  |  |  |  | 1 | 1 | 1 | high in protein, so an energy bar for intense activity, organic with rolled oats, but high in sugar | non-gmo, 250 cal per bar | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 163 | 2 | 1 | 2 | CO | 1 | 1 |  |  | 1 |  |  | 1 |  | 1 |  |  |  |  |  |  | 1 | 1 | 1 | It is a package of 6 clif bars that are made with organic healthy ingredients. This specific box is for chocolate chip | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 168 | 2 | 2 | 3 | CA | 1 | 1 |  |  | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  | 1 | 1 | 1 | I would say made with organic rolled oats. | That it's non gmo and good for sustained energy. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 174 | 1 | 1 | 3 | CA | 1 | 1 |  |  | 1 | 1 |  | 1 | 1 | 1 |  |  |  |  |  |  | 1 | 1 | 1 | NON GMO and a 9 grams of protein | high added sugar content | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 178 | 1 | 2 | 2 | IA | 1 |  | 1 | 1 |  | 1 |  |  | 1 |  |  |  |  |  |  |  | 1 | 1 | 1 | High protein | good tasting | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 179 | 2 | 2 | 3 | KS | 1 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  | 2 | 2 | 1 | They give you protein and energy | They are chocolate chip flavor | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 192 | 2 | 2 | 4 | TX | 1 | 1 |  |  | 1 | 1 | 1 |  | 1 |  | 1 |  |  |  |  |  | 1 | 1 | 1 | It is made with organic rolled oats and have chocolate chip and healthy bar | nutrition for sustained energy | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 202 | 2 | 2 | 3 | MI | 1 | 1 | 1 |  | 1 |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  | 3 | 3 | 1 | Healthy, buy it, it's great and other stuff. | I just answered this question and I am not to tolerate repetition so MOVE ON! | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 240 | 1 | 1 | 3 | VA | 1 | 1 |  |  | 1 | 1 | 1 |  | 1 |  |  |  |  |  |  |  | 4 | 4 | 1 | it's for athletes. it's energy bars. | yes, it's for athletes | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 242 | 2 | 2 | 2 | NY | 1 | 1 | 1 |  | 1 | 1 | 1 |  | 1 |  |  |  |  |  |  |  | 4 | 4 | 1 | It is explaining the product and showing it off well | it is nice packaging and is cool | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 244 | 2 | 2 | 2 | NJ | 1 | 1 | 1 | 1 |  | 1 | 1 |  | 1 |  | 1 | 1 |  |  |  |  | 3 | 3 | 1 | what they offer | flavors | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 246 | 2 | 2 | 3 | MA | 1 |  |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  | 1 | 1 | 1 | That Clif Bars provide the nutrition you need for sustained energy. They do, however, contain a high amount of sugar, so users need to consider the sugar content to assure that the Bars still fall within their dietary/nutritional goals. | They help provide the energy needed for an active lifestyle. They also are a good source of protein, and contain non-GMO ingredients, but consumers still need to be aware of the added sugar content. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 248 | 1 | 1 | 2 | WA | 1 | 1 |  | 1 |  | 1 | 1 | 1 |  | 1 |  |  |  |  |  |  | 3 | 3 | 1 | IT has protien in it and seems to be tasty and healthy That's of how they started the |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 249 | 2 | 2 | 3 | KY | 1 | 1 |  | 1 | 1 | 1 |  | 1 |  | 1 |  |  |  |  |  |  | 4 | 4 | 1 | CLIFF BARS ARE ENERGY BARS | THEY ARE ENERGY BARS AND THEY HAVE A WARNING DUE TO ADDED SUGAR | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 254 | 3 | 2 | 3 | CA | 1 | 1 |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  | 1 | 1 | 1 | It is a six pack of chocolate chip flavored bars | Has organic oats in it | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 257 | 2 | 1 | 2 | MD | 1 | 1 |  | 1 | 1 |  | 1 |  | 1 |  |  |  |  |  |  |  | 1 | 1 | 1 | That it gives energy for very demanding situations and it gives such an event like rock climbing. It is non-GMO and made with organic Oats as well as contains 9g of protein. | The background of its founders and what motivated them to produce this. The nutrition labels with all the ingredients. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 258 | 2 | 2 | 2 | FL | 1 | 1 |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  | 1 | 1 | 1 | It's a nutritional organic bar that gives you sustain energy | That it contains 9 grams of protein | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 260 | 2 | 2 | 2 | MS | 1 | 1 |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  | 1 | 1 | 1 | They give you lots of energy | they have a high sugar content and exceed the daily recommended amount | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 300 | 2 | 2 | 3 | TX | 1 | 1 |  | 1 |  |  | 1 |  |  | 1 |  |  |  |  |  |  | 1 | 1 | 1 | The not only are Clif Bars good for when you're going on adventures such as hiking, because of the exceeded sugar content, you have to be careful about your daily consumption of it. | Nothing else | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 301 | 2 | 2 | 2 | CA | 1 | 1 |  |  | 1 |  |  |  | 1 |  |  |  |  |  |  |  | 1 | 1 | 1 | energy bars with high added sugar, which can cause type 2 diabetes, heart disease, fatty liver and tooth decay. | energy bars made with rolled oats | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 305 | 2 | 2 | 2 | HI | 1 | 1 |  | 1 |  | 1 | 1 |  |  |  |  |  |  |  |  |  | 4 | 4 | 1 | The Clif Bar packaging makes it seem like a very straightforward product that does the job done (an organic energy bar). | The story on the back of the Clif Bar packaging depicts the origin story of the Clif Bar, the idea of creating a different type of energy bar that actually tastes good while getting the job done. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 313 | 2 | 2 | 2 | TX | 1 | 1 |  |  | 1 | 1 |  |  | 1 |  |  |  |  |  |  |  | 1 | 1 | 1 | Good for you, made with good ingredients | gives you energy | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| ID | | | | St | | | resp 1 | resp 2 | Message 1 | Message 2 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316 | 2 | 2 | 2 | MI | 4 | 4 | 1 | 1 | It is good for people who are on the move and love adventure. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 329 | 1 | 2 | 2 | CO | 2 | 2 | 1 | 1 | Nutritious | Made with good ingredients | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 330 | 2 | 2 | 2 | LA | 4 | 4 | 1 | 1 | it is healthy with protein and chocolate chip | it might have alot of sugar | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 337 | 2 | 1 | 2 | NC | 3 | 3 | 1 | 1 | they have a ton of sugar and are unhealthy. You should not eat clif bars | Nothing else | | | | | | | | |
| 381 | 3 | 1 | 5 | IL | 2 | 2 | 1 | 1 | A diabetes caution warning | Made with Organic rolled oats | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 385 | 1 | 1 | 5 | CA | 1 | 1 | 1 | 1 | Made with organic rolled oats and non gmo | 9 grams of protein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 401 | 1 | 1 | 5 | CA | 1 | 1 | 1 | 1 | Protein bar that is healthy, tastes good and. provides energy | i like the consistency. its chewy | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 404 | 3 | 1 | 5 | NC | 4 | 4 | 1 | 1 | Nutritious bar that tasre good and gives you energy | Contains nutritious ingredients | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 461 | 2 | 2 | 3 | OH | 1 | 1 | 1 | 1 | that it's high in sugar, they claim it gives you "sustained energy" | made with organic oats | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 465 | 1 | 2 | 5 | AZ | 1 | 1 | 1 | 1 | for people who need a lot of energy for their active life | they have a high sugar content | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 466 | 2 | 2 | 2 | NJ | 3 | 3 | 1 | 1 | It is a chocolate chip clif bar and it is an energy bar | That it is for sustained energy over a period of time | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 470 | 2 | 1 | 3 | FL | 1 | 1 | 1 | 1 | energy | energy | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 486 | 1 | 2 | 2 | MO | 1 | 1 | 1 | 1 | "Warning due to their high added sugar content, consumption of clif bars may lead you to exceed the usdas recommended daily added sugar max.. ect." | Chocolate chip - and good for intense outdoor activity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 487 | 2 | 2 | 2 | FL | 4 | 4 | 1 | 1 | Don't know | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 492 | 2 | 2 | 4 | NY | 1 | 1 | 1 | 1 | Clif is a healthy way to hold on to your energy | It has no sugar or GMO | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 496 | 2 | 2 | 5 | PA | 1 | 1 | 1 | 1 | healthy and tasty | good for you | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 574 | 1 | 2 | 3 | CA | 1 | 1 | 1 | 1 | HIGH ADDED SUGAR CONTENT ON THE CLIFF BAR | MADE WITH ORGANIC ROLLED OATS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 618 | 2 | 1 | 3 | IA | 1 | 1 | 1 | 1 | has a lot of good nutrition | tasty | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 625 | 2 | 2 | 3 | PA | 2 | 2 | 1 | 1 | That they are a high source of sugar. | The flavor is chocolate chip. | | | | | | | | |
| 632 | 2 | 2 | 3 | CA | 1 | 1 | 1 | 1 | Perhaps not the main message, but certainly that high added sugar warning jumped out at me. Don't think I ever noticed that before, I don't want to buy Clif bars anymore now. | organic rolled oats. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 635 | 2 | 2 | 4 | CO | 1 | 1 | 1 | 1 | to create an energy bar that tasted better and is organic. | You can be an outdoors man and eat healthy. The bars are non-gmo and they are organic. | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 637 | 1 | 1 | 2 | NY | 3 | 3 | 1 | 1 | It is organic and packed with energy | it is all natural and non gmo coming from a family business | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 652 | 2 | 1 | 3 | CO | 1 | 1 | 1 | 1 | non-go and high in protein | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 654 | 2 | 2 | 4 | TX | 2 | 2 | 1 | 1 | Healthy bar for energy | This is for energy and non gmo | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 660 | 2 | 2 | 3 | IL | 4 | 4 | 1 | 1 | Energy bar that contained protein, made with organic ingredient, and non-GMO. | This product also contains high amount of sugar that might lead consumer to some disease. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 685 | 2 | 2 | 2 | TX | 1 | 1 | 1 | 1 | Healthy energy bars | That there is a lot of sugar added | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 696 | 2 | 2 | 4 | TN | 4 | 4 | 1 | 1 | nutrition bar for energy | nothing | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 711 | 2 | 1 | 4 | LA | 4 | 4 | 1 | 1 | made with organic oats good for sustained energy | choclate chip 6 bars nutritional facts | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 2 | 2 | 4 | MN | 2 | 2 | 1 | 1 | These energy bars will keep you going | it is full of nutrition | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 720 | 1 | 1 | 3 | HI | 4 | 4 | 1 | 1 | gives youenergy to do the things you love | it is something that is fresh | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 729 | 2 | 2 | 2 | SD | 2 | 2 | 1 | 1 | A source of Non-GMO protein, but also very high in sugar. Eaten as a source of energy. | Sugar content is very high and can cause you do go over your daily intake. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 731 | 1 | 2 | 4 | NC | 4 | 4 | 1 | 1 | That they are organic, nutrition for sustained energy | That they contain a lot of sugar and it's chocolate chip flavor | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 732 | 2 | 2 | 4 | AZ | 4 | 4 | 1 | 1 | long energy and high sugar | you should go climbing | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 740 | 2 | 1 | 4 | WY | 1 | 1 | 1 | 1 | good food for active people | chocolate chip | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 742 | 1 | 2 | 4 | CA | 1 | 1 | 1 | 1 | Organic, 250 calories, 45 grams. Has a high sugar content, exceeds USDA recommended daily max. | Sustained energy (for someone who burns a lot of sugar). | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 743 | 2 | 2 | 4 | CA | 1 | 1 | 1 | 1 | 6 Energy Bars, 9 grams of protein. Made with Organic Rolled Oats. NON GMO!! | Chocolate Chip. A warning about the sugar conent. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 744 | 3 | 2 | 3 | CA | 1 | 1 | 1 | 1 | It is high on sugar | The protein and non GMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 798 | 2 | 2 | 3 | NC | 2 | 2 | 1 | 1 | That Clif bars have a lot of added sugar and may cause health problems. | That the flavor is chocolate chip and there are 6 bars in this box. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 804 | 1 | 1 | 4 | AZ | 1 | 1 | 1 | 1 | chocolate chip energy bar | 9g of protein no gmo | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 809 | 1 | 1 | 3 | MO | 1 | 1 | 1 | 1 | The flavor is chocolate chip, there are 6 bars, and has 9g of protein, made with organic oats. | That they are flavored Chocolate Chip, have 9g of protein, and has a qty of 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| ID | Code | St | Response 1 | Response 2 | Trailing values |
|---|---|---|---|---|---|
| 819 | 2 1 2 | KY | CLIF is a good snack for somebody with an active lifestyle. | That the cliff bar is a good source of protein and energy, but that they contain a great deal of sugar as well. | 0 1 0 0 0 0 0 0 |
| 821 | 2 1 3 | NC | healthy source of energy for active people | Nothing else | 0 0 0 0 0 0 1 0 |
| 823 | 2 1 3 | NY | That these are good for people who want adventure and live life. | They are good to keep you strong and they are fun. | 0 0 0 0 0 0 0 0 |
| 824 | 2 1 3 | NJ | Multi-pack of oat energy bars with chocolate chips. | A warning about excessive sugar content. | 0 0 0 0 1 0 0 0 |
| 827 | 3 1 3 | NY | That it's 6 Chocolate Chip Clif Bars for 250 calories per serving. | That it's a good supplement for active life styles. | 0 0 0 0 0 0 0 0 |
| 849 | 2 1 3 | CO | MORE HEALTHY NO CALORIES WITH LOW FAT AND OTHERS WITH GOOD OFFERS | TO BE MORE HEALTHY AND CAN USE FOR PATEINT AND ALL AGES | 0 0 0 0 0 0 1 0 |
| 853 | 2 1 3 | NY | made with organix oats good flavor | 9g protein 0 gmo ingredients | 1 0 0 0 0 0 0 0 |
| 856 | 1 1 3 | KY | about calories and ingredients | yes energy bar | 0 0 0 0 1 0 0 0 |
| 862 | 2 1 3 | OR | Made with organic rolled oats | Number of Bars | 0 0 0 0 0 0 0 0 |
| 875 | 2 1 2 | MO | The back of it shows who created Clif Bars and why they created it. The rest of the packaging is dedicated to ingredients, health benefits, and intriguing designing. | Nothing else | 0 0 0 0 0 0 1 0 |
| 876 | 2 1 2 | ID | This protein bar will provide me with the energy needed to sustain me while doing outdoor activities, as is demonstrated by the picture of a mountain climber. Clif bars are for people who are active and spend time outdoors. I don't get the idea that Clif bars are tasty, but I get the feeling that they are necessary for sustained energy. | The added sugar content warning is concerning, and seems to undermine the "organic non-GMO" health-focused advertising on the box. If the risk of developing the listed conditions is so high that it needs a warning not unlike a cigarette carton, what's the point in advertising it as "organic" or "non-GMO"? Health-focused people will avoid this product entirely due to the warning label. | 0 0 0 1 0 1 0 0 |
| 893 | 2 1 2 | PA | The item is organic and chocolate chip flavored. | It is a high protein snack. | 0 0 0 0 0 0 0 0 |
| 898 | 2 1 2 | OH | The box has 6 energy bars that help sustain energy when active. | The ingredients and nutritional info. | 0 0 0 0 0 1 1 0 |
| 906 | 1 1 2 | MO | 9 grams of protein | chocolate chip | 0 0 0 0 0 0 0 0 |
| 913 | 1 1 2 | FL | They are nutritious | Nothing else | 0 0 0 0 0 0 0 1 |
| 914 | 1 1 2 | IL | They wanted to create a better tasting energy bar so they created the clif bar and its non-gmo, has 9 grams of protien, is chocolate chip | Just everything it says on the box. Do you want me to repeat it all? | 1 0 0 0 1 0 0 0 |
| 923 | 2 1 2 | OH | Clif bars are organic with natural ingredients, however do have high sugar which could be bad for some people. | Clif bars are made for the active, and provide a pick-me-up for these people. | 0 1 0 0 0 0 0 0 |
| 930 | 2 1 2 | MD | Clif Bar is quick energy for an active lifestyle. It doesn't try and appear more to be more than it is. | High in protein, mostly natural. | 0 0 0 0 0 0 0 0 |
| 932 | 2 1 2 | OH | The box contains 6 chocolate chip clif bars with 9g protein each. | The bars are non-gmo and each one is 250 calories. | 0 0 0 0 0 0 0 0 |
| 936 | 1 1 2 | MN | 6 Chocolate chip energy bars, the back message implies that the company Clif will strive to always take care of their people during challenging times. | non-gmo, organic oats. Simplicity but goodness | 0 0 0 0 1 0 0 0 |
| 943 | 2 1 2 | OH | That they're chocolate chip flavored. | That they have 250 calories, which seems like a lot. | 0 0 0 0 0 0 0 0 |
| 952 | 2 1 2 | TX | the message is that it shows a package of 6 bars of Bar clif. chocolate chip energy bar with 9 grams of protein. it also shows me its ingredients and a little bit of history about Bar clif. | Nothing else | 0 0 0 0 1 0 0 0 |
| 953 | 2 1 2 | TN | Nutrition for sustainable energy. | It is for those who live an active lifestyle. | 0 0 0 0 0 1 0 0 |
| 987 | 1 2 4 | GA | Clif bars are energy bars that are good if you exercise and need energy, a good source of protein. Non-GMO and made with organic oats, so it's healthy. | This is a box of 6 bars. They do have added sugar, which is a bit high. | 0 0 1 0 0 0 1 0 |
| 1002 | 2 1 4 | AZ | It shows how getting energy is important to perform certain activities and also provides appropriate nutritional detail and warnings. | Important product details. | 0 1 0 0 0 0 0 1 |
| 1015 | 2 1 3 | PA | Clif bars are a good source of energy when you need it. | They taste good. | 1 1 0 0 0 0 0 0 |
| 1024 | 3 2 5 | WY | High protein, cliff bar is healthy and good in calories. Will give you energy. | Gives warnings of high in sugar. But gives you energy. | 0 1 0 0 0 0 1 0 |
| 1025 | 1 1 5 | FL | chocolate chips mixed with organic rolled oats | the Cliff Bar story, and nutritional information | 0 0 0 0 0 0 0 0 |
| 1026 | 1 2 3 | MA | That it's a healthy bar | It's marketed towards outdoorsy people. | 0 0 0 0 0 0 0 0 |
| 1030 | 1 1 4 | NE | Clif Bars provide nutrition for sustained energy. | A good snack for when you're on the go. | 0 0 0 1 0 1 0 1 |
| 1033 | 2 1 4 | CA | It is a high energy bar which helps to build muslce and provide energy for high intensity work | Provides me the nutritional values - carbs, protiens and other nutrients. Provide me information about uantity and the content - choclate chip. Non GMO and high protien content of 9g. | 0 0 0 0 1 0 1 0 |
| 1045 | 2 2 3 | MA | be active eat these bars | strength | 0 0 0 0 0 0 0 1 |
| 1059 | 2 1 4 | PA | High sugar content | Nutrition for energy | 0 1 0 0 0 0 0 1 |

| ID | | | | St | | | | | Response 1 | Response 2 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1060 | 3 | 1 | 4 | MT | 1 | 1 | 1 | 1 | They understand your need for sustained energy, when you are active. | They are for active people, it seems especially for active outdoor enthusiasts. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1063 | 3 | 2 | 3 | GA | 1 | 1 | 1 | 1 | That it a good snack to keep you energized during physical activity. | That it is a healthy brand that's been around for awhile. | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1066 | 2 | 1 | 3 | NY | 2 | 2 | 1 | 1 | Nutrition for sustained energy | Organic oats for protein | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1068 | 2 | 2 | 2 | NY | 1 | 1 | 1 | 1 | Clif Bar wants its consumers to understand this product is a meal replacement or high calorie supplement meant for extremely active people. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1146 | 2 | 2 | 2 | NJ | 4 | 4 | 1 | 1 | That it is an energy bar, and there is a high sugar content in the bar. | It also communicates to me that there are 6 bars in this package, has protein, and is organic | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1148 | 1 | 2 | 4 | IA | 1 | 1 | 1 | 1 | Original recipe was created by a real person by experimenting in his mom's kitchen. | Watch out for eating too much sugar--this could lead to diabetes. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1150 | 2 | 2 | 4 | CA | 3 | 3 | 1 | 1 | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1156 | 2 | 2 | 4 | RI | 1 | 1 | 1 | 1 | Provides balanced nutrition and energyh in a healthy way | Chocolate chip flavored | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1159 | 2 | 2 | 3 | MD | 3 | 3 | 1 | 1 | contains a good amount of protein, is made with organic rolled oats and is non GMO but contains a high amount of added sugar. | contains the nutrition the body needs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1166 | 1 | 2 | 4 | FL | 1 | 1 | 1 | 1 | Healthy, NON GMO, made from original rolled oats with 9 grams of protein. | 250 calories with 45 grams of carbohydrate and is chocolate chip flavored. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1173 | 2 | 2 | 4 | MN | 4 | 4 | 1 | 1 | It is high in sugar | made with organic rolled oats, non gmo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1178 | 1 | 2 | 4 | WA | 1 | 1 | 1 | 1 | 9 grams of proyein-chocolate chip bar | 6 nutrition bars | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1183 | 2 | 1 | 5 | PA | 2 | 2 | 1 | 1 | healthy - organic and non-GMO | provides nutrition | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1194 | 1 | 2 | 4 | OR | 1 | 1 | 1 | 1 | They are warning you about the high amount of sugar in the product. | Organic, non-gmo and high protein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1257 | 2 | 2 | 3 | TX | 2 | 2 | 1 | 1 | The thing that stands out the most is the sugar warning. My son loves Clif bars and usually eats more than one per day. I am now a little concerned and may need to limit his consumption. | It's an energy bar with 9g protein | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1258 | 1 | 1 | 3 | GA | 3 | 3 | 1 | 1 | it is for extreme sports athletes and give you energy to do extreme things | it provides you with super energy | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1265 | 1 | 2 | 3 | NJ | 2 | 2 | 1 | 1 | That the company is committed to creating a better tasting energy bar and protecting the environment by using recycled materials. The bars are for people who care about the world and exploring it. | I am only now just noticing the warning about sugar content, which completely bypassed my notice before. That is a concern, but I don't eat any of the high sugar protein bars to excess so I don't feel overly worried. | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1270 | 3 | 1 | 3 | NY | 3 | 3 | 1 | 1 | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1272 | 2 | 2 | 2 | NC | 1 | 1 | 1 | 1 | It is really good for you but it does have a high content of sugar in it. | Nothing that I know of | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1276 | 1 | 2 | 3 | MO | 3 | 3 | 1 | 1 | Clif bars contain a lot of sugar and may be bad for you | It's chocolate chip flavored | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1278 | 3 | 1 | 3 | PA | 4 | 4 | 1 | 1 | It's a healthy snack that gives people energy. | That it's non-gmo | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1282 | 2 | 2 | 2 | AZ | 3 | 3 | 1 | 1 | That they are good energy bars | Nothing else | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1285 | 1 | 2 | 2 | FL | 1 | 1 | 1 | 1 | Chocolate chip | it is very good | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1293 | 2 | 2 | 3 | WI | 4 | 4 | 1 | 1 | Clif bars are good for you (other than higher sugar content) and will give you energy to do whatever you want. | They are a genuine company that has a story behind them. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1298 | 2 | 2 | 2 | FL | 4 | 4 | 1 | 1 | Energy bar that provides energy for a while. | Organic | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1313 | 3 | 1 | 3 | IL | 3 | 3 | 1 | 1 | Tasty and healthy | Nothing else | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1314 | 2 | 1 | 3 | WA | 1 | 1 | 1 | 1 | This is a typical Clif bar with Chocolate chips and oats. However, the warning is new and extremely off putting. | That is organic and non-gmo and has natural ingredients. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1327 | 1 | 1 | 3 | KS | 2 | 2 | 1 | 1 | protein packed nutrition bar that is healthy for you. These are excellent. They taste very very good! By six get a deal. | ingredients and nutrition facts and general company information. | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1331 | 1 | 1 | 3 | FL | 1 | 1 | 1 | 1 | It's an organic product. | Energy packs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1334 | 2 | 1 | 3 | CA | 3 | 3 | 1 | 1 | The main message is that this product contains a higher amount of sugar. Eating this product you may exceed your daily allowance of sugar. Too much sugar consumption can lead to heart disease, liver disease, type 2 diabetes, and tooth decay. | There is a high amount of protein in one bar. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1335 | 1 | 1 | 3 | CA | 1 | 1 | 1 | 1 | THAT THE PRODUCT IS MADE WITH ORGANIC OATS AND IS AN ENERGY BAR THAT HAS A HIGH SUGAR CONTENT | Nothing else | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1346 | 1 | 1 | 2 | OR | 1 | 1 | 1 | 1 | clif bars have 9g of protein and are made oif rolled oats | there are 6 bars in a pack and they have 9g of protein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1349 | 1 | 1 | 2 | CA | 3 | 3 | 1 | 1 | It's a healthy nutrition bar that provide the sustained type of energy required to perform extreme activities. | Chocolate chip 9 g of protein, NON-GMO High sugar content | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1355 | 2 | 1 | 2 | KS | 1 | 1 | 1 | 1 | It is healthy with good protein and a good origins | They have high sugar | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1366 | 1 | 1 | 2 | CA | 4 | 4 | 1 | 1 | The strength and energy to do anything, such as rock climb | It is organic | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1374 | 2 | 1 | 2 | AL | 4 | 4 | 1 | 1 | Protien bar, mostly organic | Male or masculine, for guys. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| ID | Comment A | Comment B | | | | | | | | |
|----|-----------|-----------|---|---|---|---|---|---|---|---|
| 1375 | Energy bar that lasts | Healthy bar | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1429 | it's got alot of sugar in each bar - the energy comes from sugar | active people eat sugar | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1431 | that htye are healthy for you | itis made with organic oats | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1438 | Tasty chocolate chip protein packed non GMO energy bars from a family/employee owned company. | Eco friendly company since the packaging is made from recycled material | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1441 | The main message communicated to me by the Clif Bar packaging is that it is a high energy and nutritious snack that gives you the extra boost you may need when engaging in a intense activity or workout. | The packaging also communicates that it is made with organic oats. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1444 | It gives you a burst of energy while only having 9 g protein, being non gmo, and made with oats | Clif gives you balance over normal concerns, but fills you without loading you down with sugar. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1445 | Made with organic oats | The flavor, chocolate chip. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1448 | The main message that I get from the packaging is that clif bars are for people who are very active. It looks like the clif bar gives Energy bar. Chocolate Chip flavored. 6 bars in the box. | Sugar warning | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1450 | Organic energy bar providing nutrition for sustained energy | Due to high sugar added content there are nutritional warnings | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1451 | Nutrition for sustained energy. With a high sugar content warning. | 9 grams of protein and non GMO. Bars contain chocolate chips. | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 1455 | protein, natural and health | 250 calories | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1456 | That they may have more sugar than I orginally thought. I would honestly think twice about buying them | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1459 | This will give you extra energy to do extraordinary things. | It won't leave you hanging. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1467 | added sugar to product | non gmo six in package | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1468 | A healthy energy bar made from organic ingredients | An energy bar for those who are active and looking for a healthy snack to get through the day | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1471 | This is a nutritious and satisfying snack bar that is high in protein and other nutrients | Nothing else | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1473 | 6 chocolate chip energy bars 9 g protein | sustained energy. organic oats | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1523 | That the Clif Bar is made with organic Rolled Oats | The bar also contains 9 grams of protein, is Non Gmo, and comes with 6 bars per package | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1534 | There are six chocolate chip energy bars per box. The amount of sugar is high and may exceed the recommended daily maximum and contribute to serious health problems. | It uses a lot of buzz words like "organic" and "non-gmo" but has a high sugar content, essentially cancelling out the health claims it makes. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1544 | for active lifestyle | protein, non-GMO | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1545 | that there's a lot of added sugars | for people who like being outdoors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1551 | natural bar for sustained energy for people on the move | high added sugar so not for every day casual use | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1553 | These are nutrition snack bars, this particular one is chocolate chip with organic rolled oats. There is a warning on the package for a high use of sugar which could exceed a person's dietary requirements. There are 6 energy bars in a pack. Clif Bar company product. Nutrition for sustained energy is a good headline on the package. | I like this image viewer, all of the package images are here and I can zoom each one to read it. This makes reviewing a lot easier in my opinion. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1555 | Clif Bars are organic and provide energy to its consumers | That they are healthy and organic | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1586 | Clif Bars are high energy non GMO bars made with organic rolled oats and 9 grams of protein however beware- they are high in sugar | Warning - high sugar intake may lead to type 2 diabetes heart disease, tooth decay and fatty liver disease | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1604 | Could exceed the USDA recommended sugar intake sugar | Low fat, 9 Grams of protein sugar from rice syrup, a variety of vitamins in each serving | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1607 | The flavor, what it's made from and what it does for you. | Nothing else | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1612 | it has good source of protein | it made with organic rolled oats | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1623 | high amount of sugar may cause hear disease and diabetise type 2 | organic rolled oats | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1627 | Clif Bars are made to be great energy when you are out and being active and they have great flavors and give you the nutrition you need for anything that you might want to do. | Cliff Cars seem natural and have good amount of protein even though there is high amount of sugar is not meant to be eaten at every meal. | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1628 | The main message is that Clif Bars are good for when you are very physically active and need protein and energy. | It tells me that this type is chocolate chip and made with organic oats. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1664 | That clif Bars are a good source of energy for your athletic endeavors | I actually like that it communicates the fact that it uses rolled oats and is non gmo because those things are important to me. I like that there is also a story about how the owner came up with the idea of clif bars because it shows that the owner isn't just some dude in a kitchen but was actually trying to solve a problem that he was having and that all of us who are active have had before. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| ID | | | | St | Message (main) | Message (other) |
|---|---|---|---|---|---|---|
| 1672 | 2 | 2 | 2 | CA | The high amount of sugar per bar, has high protein content, and made with organic oats | NON-GMO ingredients used |
| 1673 | 2 | 2 | 2 | MI | Made with organic oats, protein filled. | People use them for fuel when doing activities. |
| 1676 | 1 | 1 | 3 | MO | clif bars give energy and are made with organic ingredients but have added sugar | Nothing else |
| 1679 | 2 | 2 | 2 | TX | it's an organic product although it has a lot of sugar | It has a lot of sugar and protein |
| 1680 | 3 | 2 | 2 | KS | Loaded with things that are beneficial to you | Provides energy |
| 1684 | 1 | 2 | 2 | AR | It is made with Organic Oats and gives energy that lasts a long time. | Don't eat too many due to sugar content. |
| 1731 | 2 | 1 | 4 | CO | that there are 6 of them and eating to many is high in sugar. but you can eat them while climbing | they have chocolate chips. oats too. |
| 1737 | 2 | 1 | 3 | IL | chocolate chipmade with organic rolled oats | is all natural |
| 1738 | 2 | 2 | 2 | OH | I think they are trying to say these are healthy and will give you the energy to accomplish goals. | It is saying the ingredients are natural and organic. |
| 1740 | 2 | 1 | 4 | FL | that it's got a lot of sugar and it's bad for your teeth also it may cause diabetes | heart disease, liver disease, and tooth decay |
| 1752 | 1 | 1 | 3 | CA | clif provides wholesome energy with good ingredients | you can do awesome things with clif bars |
| 1753 | 2 | 2 | 2 | UT | that they have 9g of protein, and are good for giving you energy | nutritional information |
| 1755 | 1 | 1 | 4 | OH | Like the cliffhanger, breathing "rarified air" & a very different & very unique individual. | Clif Bar put You on the Edge ! |
| 1771 | 2 | 1 | 4 | FL | it is nutrition for sustained energy | it is high in protein |
| 1773 | 1 | 1 | 3 | FL | Nutrition for sustained energy, 6 energy bars | A man attempting an impossible climb |
| 1792 | 3 | 2 | 2 | MI | A nutrition replacement bar made from organic oats, chocolate Co flavored. | Nothing else |
| 1793 | 2 | 2 | 2 | ID | These are high protein energy bars in the chocolate chip flavor. There is so much added sugar that they have to put a warning on the box. | These are high calorie, high sugar energy bar that is not for me. |
| 1805 | 2 | 2 | 2 | TX | it is made with organic rolled oats and chocolate chip | contains energy bars |
| 1808 | 2 | 2 | 2 | AZ | The main message was telling you about cliff bar and what they are about. | It communicates to me that it looks tasty. |
| 1809 | 2 | 2 | 2 | WI | The main message is that these are good for people with an adventurous lifestyle. Based on the packaging and nutrition facts, it is a good bar to give you sustained energy to complete activities such as hiking or other outdoor activity. | The amount of sugar that is in these bars could be dangerous to those with health conditions. Based on this messaging as well as the nutrition facts, these are not ideal for someone on a diet. |
| 1811 | 2 | 2 | 2 | FL | That consuming clif bars will give you sustainable energy | the packaging brings 6 energy bars and each bar has 9g of protein |
| 1822 | 2 | 2 | 2 | CA | This is an energy bar- there is a new warning about the sugar content, which tells me this may not be as "healthy" as I previously thought it was | It's for active people, people who want a good burst of energy without a lot of ingredients in a small amount of time |
| 1838 | 1 | 2 | 2 | AL | The history of the adventure that leads to creating the Clif bar. The ingredients and nutrition facts. | Nothing else |
| 1839 | 1 | 2 | 5 | NM | Made with organic | Energy bars |
| 1841 | 1 | 2 | 2 | ND | that clif bars are organci and healthy snacks | Nothing else |
| 1847 | 2 | 2 | 5 | RI | An organic energy bar with 9 proteins | Nothing else |
| 1853 | 1 | 2 | 4 | VA | a Nutritional snack for outside activities | Chocolate Chip flavor bars |
| 1857 | 3 | 1 | 5 | IL | That they exist for people with very active lifestyles | That they power interesting lives |
| 1905 | 2 | 2 | 4 | AR | It is 6 energy bars. The flavor is chocolate chip. Made with organic rolled oats. There is a warning about the high sugar content. | I thought it was interesting that the sugar content was so high. |
| 1912 | 2 | 2 | 4 | FL | Clif bars gives you all the energy you need to conquer the world! | Organicchocolate chip protein bars |
| 1926 | 1 | 1 | 2 | NC | Its used to give you the extra energy for long times in the wild | Its for people who loves mountains |
| 1931 | 2 | 1 | 2 | AL | That it's a great, organic snack that will help fuel you | You can go the distance eating this |
| 1933 | 2 | 2 | 2 | MA | Don't know | |
| 1940 | 2 | 1 | 2 | CA | It is good for high intensity exercises like climbing cliffs | it is organic and has a good amount of protein |
| 55 | 1 | 1 | 4 | OK | provides energy | great for a snack on the go |
| 64 | 3 | 2 | 3 | MN | Healthy snack bar loaded packed with nutritious ingredients for sustained energy. | Non-GMO which I love! Loaded with protein. |
| 66 | 2 | 2 | 2 | UT | It is sustainable and helps you stay active | It is good for on the go adventures and fun! |
| 67 | 2 | 1 | 2 | GA | nutrition for sustained energy | It's good for the go |
| 98 | 2 | 2 | 2 | MD | buy them | energy |

| ID | | | | | | | | | | | | | | | | | | | | | | | | | | | Text 1 | Text 2 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 2 | 2 | 2 | IN | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | 3 | | 1 | 3 | 1 | 1 | This product provides protein and is certified organic. | Nothing else | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 104 | 2 | 2 | 4 | CA | 1 | | | | 1 | | | | 1 | | | | | | | | | 1 | | 1 | 1 | 1 | 1 | It is made with organic oats and has 9 grams of protein | it is non gmo | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 114 | 1 | 2 | 4 | VA | 1 | | 1 | 1 | | | 1 | | | 1 | | | 1 | 1 | 1 | | | 2 | | 2 | 1 | 1 | needed energy. | A high protein, non-GMO snack which provides | This would be a healthy snack that would keep me fueled during the day. | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 125 | 2 | 2 | 3 | CA | 1 | | | | 1 | | | | | | | | | | | | | 1 | | 1 | 1 | 1 | energy bar nutrition | Nothing else | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 156 | 1 | 1 | 3 | CA | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 1 | | 1 | 1 | 1 | Organic sustained energy. | Rolled Oats and 9 grams of protein. | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 157 | 2 | 2 | 2 | NC | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | 1 | | | | 1 | | 1 | 1 | 1 | Flavor. | Healthy protein energy bar chocolate chip | Sustainable and family inspired | 0 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 158 | 1 | 2 | 2 | CA | 1 | | 1 | | 1 | | 1 | | | 1 | 1 | 1 | | | 1 | | | 1 | | 1 | 1 | 1 | activities | They have protein and are made with organic ingredients to give you energy for your | It's designed for people who participate in intense physical activity like rock climbing | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 159 | 1 | 1 | 2 | MS | 1 | 1 | 1 | | | 1 | 1 | 1 | | | 1 | | | | | | 2 | | 2 | 1 | 1 | and fair and made with good ingredients | that is made better than your average energy bar better tasting made by down to earth people just like you and treats everyone good | they have a family foundation and are rainforest alliance certified | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 160 | 2 | 1 | 2 | WI | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | 1 | energy | Made with organic rolled oats chocolate chip 6 | Nothing else | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 162 | 3 | 1 | 2 | MA | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | 2 | | 1 | 1 | 1 | energy bars | Made with organic rolled oats chocolate chip 6 | Calories 250 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 211 | 1 | 2 | 5 | FL | 1 | | 1 | | | 1 | 1 | | | 1 | 1 | | 1 | | | | 4 | | 4 | 1 | 1 | I look for in an energy bar | delicious, healthy, contains the ingredients that | produced by American company, family oriented | 1 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 213 | 1 | 2 | 2 | PA | 1 | | | | 1 | | | | 1 | 1 | | | | | | | 1 | | 1 | 1 | 1 | It is a bar made to keep you energized | It is eaten by people with active lifestyles | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 214 | 1 | 2 | 2 | PA | 1 | | | 1 | | | 1 | | | | | 1 | 1 | 1 | | | 1 | | 1 | 1 | 1 | that it's a bar for sustaining energy | 9g of protein | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 217 | 1 | 2 | 4 | TX | 1 | | | 1 | | | 1 | 1 | 1 | | | 1 | 1 | | | | 1 | | 1 | 1 | 1 | energy bars, made with organic rolled oats, in I chocolate chip flavor. | It's a package of six, 9 gram protein, non-GMO | It seems like a healthy choice, especially for my kids who are on the go a lot. It has no cholresterol or trans fat, and is made with mostly organic ingredients. | 0 | | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 219 | 2 | 1 | 5 | FL | 1 | | 1 | | 1 | | | 1 | | | 1 | | | 1 | | | 1 | | 1 | 1 | 1 | healthier than expected | organic and non gmo | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 228 | 2 | 2 | 3 | FL | 1 | 1 | | | | 1 | 1 | | 1 | | 1 | | | | | | 2 | | 2 | 1 | 1 | Don't know | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 238 | 2 | 2 | 2 | TX | 1 | | 1 | | | | | 1 | | | | | | | | | 2 | | 1 | 1 | 1 | unnecessary ingredients | It's a basic protein bar with minimal | And none of the benefits | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 251 | 2 | 1 | 2 | NJ | 1 | | | | 1 | | 1 | | | 1 | | | 1 | | 1 | | 1 | | 1 | 1 | 1 | Don't know | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 265 | 1 | 1 | 3 | TX | 1 | | 1 | | | 1 | 1 | | 1 | | 1 | | | | | | 1 | | 1 | 1 | 1 | box. | That there are 6 Chocolate Chip Clif bars in the | The nutritional facts and everything you need to know before purchasing. | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 267 | 1 | 2 | 3 | NY | 1 | | 1 | | | 1 | 1 | | | 1 | 1 | | | 1 | | | 1 | | 1 | 1 | 1 | BARD MADE WITH ORGANIC INGREDIENTS | THAT IT HAS 6 ENERGY CHOCOLATE CHIPS | ALL THE BENEFITS THAT THE PRODUCT WILL BRING US | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 274 | 2 | 2 | 2 | PA | 1 | 1 | | | 1 | | 1 | 1 | | 1 | | | | | | | 1 | | 1 | 1 | 1 | in chocolate chip flavor. | This box of clif bars is made with organic oats | Nothing else | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 275 | 2 | 1 | 3 | FL | 1 | 1 | 1 | | | 1 | 1 | | 1 | 1 | 1 | | 1 | | | | 1 | | 1 | 1 | 1 | Don't know | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 285 | 2 | 1 | 3 | TN | 1 | | 1 | | | 1 | 1 | | 1 | | 1 | | | | | | 4 | | 4 | 1 | 1 | non-gmo, organic and made with oats. | It's designed to provide sustained energy, is | It contains 9g of protein and is chocolate-chip flavored | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 286 | 2 | 1 | 3 | WA | 1 | 1 | 1 | | | 1 | 1 | | | | 1 | 1 | | | | | 1 | | 1 | 1 | 1 | chocolate cho organic energy bar | for active people | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 288 | 2 | 2 | 3 | WV | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | 1 | 1 | That it is a healthier snack bar. | The story about the name and history of the company. | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 289 | 2 | 1 | 3 | CT | 1 | | | 1 | | | 1 | | | | | 1 | | | | | 4 | | 4 | 1 | 1 | need | This cliff bar will give you the energy that you | theres 9 grams of protein in this bar | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 292 | 1 | 2 | 2 | MN | 1 | | | | 1 | | | | | | | | | | 1 | | 1 | | 1 | 1 | 1 | natural energy, family oriented | its organic | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 293 | 2 | 2 | 2 | IL | 1 | | | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 3 | | 3 | 1 | 1 | healthy and good for you | Nothing else | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 294 | 1 | 1 | 3 | ID | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | | 1 | 1 | 1 | Organic Chocolate Chip Nutrition Energy Bars | Organic and high protein/energy | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 299 | 2 | 2 | 3 | FL | 1 | | | 1 | | 1 | | | 1 | 1 | 1 | | 1 | | | | 4 | | 4 | 1 | 1 | working out. | By looking at the package I can tell it is a great supplement for energy. Especially when | It tells a story of a man who invented this bar and how it came to be. | 0 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 319 | 2 | 1 | 2 | OR | 1 | | | 1 | 1 | | 1 | | 1 | | | | | | | | 3 | | 3 | 1 | 1 | That it is made with organic rolled oats | That is high on protein and gives you sustained energy | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 323 | 2 | 2 | 2 | VA | 1 | 1 | | | | | | | | | | | | | | | 1 | | 1 | 1 | 1 | they are good for you | be adventourous | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 341 | 1 | 1 | 5 | CA | 1 | | | | 1 | | | | | 1 | | | | | | | 1 | | 1 | 1 | 1 | protein | Energy bar that tastes good with 9 grams of | made with rolled oats and chocolate chips | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 361 | 1 | 1 | 5 | CA | 1 | | | | | | 1 | | | | | | | | | | 3 | | 3 | 1 | 1 | The kind of bar and the ingredients. | How many bars are in the package and the weight. | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 368 | 3 | 1 | 5 | KY | 1 | | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | | | | | | 3 | | 3 | 1 | 1 | questions. | The box contains 6 cliff bars. Each bar is considered a single serving. This particular package is chocolate chip. Each bar is 68 grams with 9 grams of protein and 250 calories. Additionally it talks about the company owner and all the ingredients. The packaging is recycled and a 1-800 number is provided for | That it's relatively healthy and tastes good. | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 387 | 2 | 1 | 5 | CA | 1 | 1 | 1 | | | 1 | 1 | | | 1 | | | 1 | | | | 3 | | 3 | 1 | 1 | Don't know | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 395 | 2 | 1 | 5 | NV | 1 | | | 1 | | 1 | | | | | | | | | | | 1 | | 1 | 1 | 1 | CLIF is organic with 9g of protein. | Non GMO | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 415 | 3 | 1 | 5 | MI | 1 | 1 | | | | | | | | | | 1 | 1 | | | | 1 | | 1 | 1 | 1 | Ingredients | Gives energy | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 418 | 1 | 1 | 5 | IL | 1 | | 1 | | | 1 | 1 | | | | 1 | 1 | | | | | 1 | | 1 | 1 | 1 | It is for people who are active outdoors. | It has a lot of carbs. | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 419 | 3 | 1 | 4 | TX | 1 | | 1 | | | | 1 | 1 | | | | | | | | | 1 | | 1 | 1 | 1 | The box of chocolate chip Clif bars includes 6 | Made with organic oats. | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 528 | 2 | 2 | 2 | CA | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 3 | | 3 | 1 | 1 | Don't know | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 540 | 2 | 2 | 4 | AR | 1 | | 1 | 1 | | | 1 | 1 | 1 | | 1 | | 1 | | | | 3 | | 3 | 1 | 1 | GIVES YOU ENERGY | THAT THEY COME IN CHOCOLATE CHIP | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 549 | 2 | 2 | 3 | IA | 1 | | 1 | | | | 1 | | | 1 | | | | | | | 3 | | 3 | 1 | 1 | a cliff | Energy bars gives you enmough energy to climb | organic oats | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 553 | 2 | 2 | 3 | PA | 1 | | 1 | | | 1 | 1 | | | | 1 | 1 | | 1 | | | 3 | | 3 | 1 | 1 | grams of protein in them. | The main message is that there are 6 chocolate chip non gmo energy bars that each have 9 | That each bar is one serving and contains 250 calories. It is made with organic rolled oats. | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 555 | 2 | 1 | 2 | PA | 1 | | 1 | | | 1 | 1 | | | 1 | 1 | | 1 | | | 1 | 3 | | 3 | 1 | 1 | able to do activities | It gives you energy and nutrition so you are | Nothing else | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| ID | | | | St | | | | | | | | | | | | | | | | | | | | | | | Text 1 | Text 2 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565 | 2 | 2 | 4 | PA | 1 | | 1 | | | | | | 1 | | | | | 1 | | | 1 | | | | 3 | | 3 | | 1 | 1 | It's made from recycled material and can also be further recycled. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 566 | 2 | 2 | 3 | AK | 1 | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | 1 | | 1 | | 1 | 1 | This is a healthy bar | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 578 | 2 | 2 | 3 | NV | 1 | | 1 | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | | | 1 | | 1 | | 1 | 1 | 1 | 1 | They want to take care of people with there product | It is made for people on the move/go | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 586 | 2 | 2 | 4 | NC | 1 | 1 | 1 | 1 | | | 1 | | | 1 | | | 1 | | | | 3 | | 3 | | 1 | 1 | Good for energy on adventures. | Good for on the go. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 591 | 2 | 2 | 3 | PA | 1 | | | | | | | | | | | | | | | 1 | 1 | 1 | | | | 1 | 1 | I love the cliff bars and i am very happy to get them . i wish i could eat them daily but I feel like i can not | I love that they are orgrice | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 593 | 3 | 2 | 4 | PA | 1 | | 1 | | | 1 | 1 | 1 | 1 | | | 1 | | | | 4 | | 4 | | 1 | 1 | The package states the normal things like calories per bar,ingredients ,etc. | Clog bars contain protein for power. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 597 | 2 | 1 | 2 | IA | 1 | | 1 | | | 1 | 1 | 1 | | | | 1 | | 1 | | 1 | | 1 | | 1 | 1 | gives you energy to do hard exercise | it uses a lot of organic stuff | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 613 | 2 | 2 | 3 | TN | 1 | | | | 1 | 1 | | | | | | 1 | | | 1 | | 1 | | 1 | 1 | The flavor is chocolate chip. It's non-GMO and high in protein. It's intended for sustained energy, for someone with an active lifestyle. There are 6 bars in the box. | It has additional information about the product weight. The image of the climber stands out the most. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 653 | 1 | 1 | 2 | IA | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | | | | | | 3 | | 3 | | 1 | 1 | That it's a chocolate chip clif bar | The nutritional information and that there are 6 bars included in the package. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 664 | 1 | 2 | 4 | AZ | 1 | | | | | | | | | | | | | | | 2 | | 2 | | 1 | 1 | it's organic and started a small business. | it has a decent amount of protein. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 672 | 2 | 2 | 4 | MI | 1 | 1 | 1 | | | | | | | 1 | | 1 | | 1 | | 4 | | 4 | | 1 | 1 | No artificial ingredients used | provides energy | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 676 | 1 | 1 | 4 | NY | 1 | 1 | | | | | | | | | 1 | | | | 2 | | 2 | | 1 | 1 | It's primarily for active people who need energy fast to keep up with their activities. | It's good for workoutsm tours, hikes, running, etc when you need energy in a pinch. | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 679 | 2 | 1 | 4 | CA | 1 | | 1 | | 1 | 1 | | 1 | | | 1 | | | 1 | 4 | | 4 | | 1 | 1 | The message is that this is a protein bar for active people and also that there is a tradition/story associated with the brand. | It communicates, through the images, that this is for active people. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 684 | 2 | 1 | 4 | MI | 1 | | 1 | | 1 | 1 | 1 | 1 | | | 1 | | | | 1 | | 1 | | 1 | 1 | for active people | outdoors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 688 | 1 | 2 | 3 | ME | 1 | | 1 | | 1 | | 1 | | | | | | | | 1 | | 1 | | 1 | 1 | Good nutrition to provide you energy | made with rolled oats with 9 grams of protein | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 692 | 2 | 2 | 4 | KY | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 2 | | 2 | | 1 | 1 | made with all natural ingredients with great nutritional value | good for athletes and has nutritional value | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 695 | 2 | 2 | 3 | SC | 1 | 1 | 1 | | 1 | 1 | 1 | | | 1 | | 1 | | 1 | 4 | | 4 | | 1 | 1 | choc chip clif bar. energy bar. | nothing. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 699 | 2 | 2 | 3 | FL | 1 | | | | | 1 | | | | | | | | | 3 | | 3 | | 1 | 1 | Clif bars are energy bars...great for people who workout. | Made with healthy natural Non-GMO ingredients | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 706 | 1 | 1 | 3 | WA | 1 | 1 | | | | 1 | | | | | | | | | 4 | | 4 | | 1 | 1 | Clif bars provide nutrition for sustained energy, and Clif bars are non-gmo and made with organic rolled oats. | Visually shows a mountain climber which implies that when extra energy is needed that Clif Bars are a good way to use a small snack to maintain energy over long periods. | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 710 | 1 | 1 | 4 | GA | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | Create a better tasting energy bar | Make with organic ingredient | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 751 | 2 | 2 | 4 | OR | 1 | | | | | 1 | | | | | | | | | 1 | | 1 | | 1 | 1 | ingredients, dietary information, size, # ofbars, bar code | 9g protein, rolled oats | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756 | 2 | 2 | 2 | CA | 1 | | | 1 | | | | 1 | 1 | 1 | 1 | 1 | | | 2 | | 2 | | 1 | 1 | chocolate chip cliff bars | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 789 | 2 | 2 | 4 | NC | 1 | | 1 | | | 1 | 1 | 1 | 1 | | | 1 | | 1 | 1 | | 1 | | 1 | 1 | non gmo, made with organic oats and 9 grams of protein | nutrition for energy | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 795 | 1 | 2 | 2 | CA | 1 | 1 | | | | | | | | | 1 | 1 | | | 2 | | 2 | | 1 | 1 | Made with organic rolled oats | sustained energy | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 835 | 2 | 1 | 2 | NC | 1 | 1 | | | | 1 | 1 | | | 1 | | | 1 | | 1 | | 1 | | 1 | 1 | Nutrition for sustained energy | Sustainable energy for outdoor activities | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 838 | 2 | 1 | 3 | NY | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | | 1 | | 1 | | 1 | | 1 | 1 | This bar is for mountain climbers only. | It is low in protein but high in added sugars | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 839 | 2 | 1 | 3 | IL | 1 | 1 | | | 1 | 1 | | 1 | | | 1 | | 1 | | 1 | | 1 | | 1 | 1 | nutrition for sustained energy | Nothing else | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 841 | 2 | 1 | 3 | FL | 1 | 1 | | 1 | | | 1 | 1 | 1 | | | 1 | | | 2 | | 2 | | 1 | 1 | energy food | Nothing else | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 842 | 1 | 1 | 3 | PA | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | 2 | | 2 | | 1 | 1 | A healthy snack while doing outdoor activites | athletcis people and moving doing fun stuff | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 843 | 1 | 1 | 2 | WI | 1 | | 1 | | | 1 | 1 | | 1 | 1 | | 1 | | | 3 | | 3 | | 1 | 1 | buy the product because it is good for you and not made of gmo | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 848 | 1 | 1 | 2 | TX | 1 | | | | | | 1 | | | | | 1 | | | 0 | | 0 | | | | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 866 | 2 | 1 | 2 | NJ | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | | 1 | 1 | It is made by organic rolled oats, and helps sustain energy and doesn't deplete it. | It's organic | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 870 | 1 | 1 | 2 | KS | 1 | | | | | | | | 1 | | | | | | 1 | | 1 | | 1 | 1 | Protein bar designed for outdoor activities. Organic/non-GMO product (unfortunately - I support science-based nutrition). | It's a better-tasting energy bar that was inspired by a long bike ride. | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 879 | 1 | 1 | 2 | FL | 1 | | 1 | | 1 | | 1 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | | 1 | 1 | Made with organic rolled oats. non gmo. 6 bars. 9g protein | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 880 | 1 | 1 | 2 | CT | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | 2 | | 2 | | 1 | 1 | these are healthy snack bars that allow you to keep going | Nothing else | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 895 | 1 | 2 | 2 | NY | 1 | | | | 1 | | | | | | 1 | | | | 1 | | 1 | | 1 | 1 | I can get a lot of quick and good energy for doing sports and activity by eating a clif bar | Aimed at fueling an act person's lifestyle | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 908 | 1 | 1 | 2 | IL | 1 | | | | 1 | 1 | | 1 | 1 | | | | | | 4 | | 4 | | 1 | 1 | Clif bars help you maintain your energy | Made with organic rolled oats | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 918 | 1 | 1 | 2 | IN | 1 | 1 | | | | | 1 | 1 | | | | 1 | | | 1 | | 1 | | 1 | 1 | Nutrition that will give you energy all day | Made with organic rolled oats | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 921 | 2 | 1 | 2 | IL | 1 | 1 | | | | 1 | 1 | 1 | 1 | | | | | | 1 | | 1 | | 1 | 1 | Sustained Energy, eat some rollec oats with chocolate chips inside. 9G Protein | Value pack of protein bars | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 927 | 3 | 1 | 2 | IL | 1 | | | 1 | | 1 | 1 | | 1 | | | 1 | | | 3 | | 3 | | 1 | 1 | Made with organic rolled oats, non GMO, 9 grams protein. | Gives you energy for your activities. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| ID | State | Response 1 | Response 2 |
|---|---|---|---|
| 928 | MN | Nutrition for Sustained Energy. Ultimately, it's an organic energy bar that'll make me healthier and fit and feel better. | The flavor, chocolate chip. That's it's for fit people like myself. It's an organic snack, with a high protein amount to build muscle. It has 6 bars in a package and will keep me energized. |
| 929 | FL | I like the cliff food brand and company very much indeed. | I like the new and exciting cliff bar very much indeed. |
| 941 | TX | This is an organic energy snack made for people with active lifestyles. | It is non-gmo as well |
| 944 | WI | That this energy bar can get you through the day and even climb mountains | A good source of protein and made with non-GMO |
| 955 | AR | The main idea is that it has nutritional value. | I believe that it's tell me the history of that company |
| 962 | LA | This CLIF bar gives you energy you need and every bar has 9 gram protein and it is non- | It is healthy and tasty. |
| 968 | MD | these bars are good for you! they have 9 grams of protein and are non-gmo. They are made with organic rolled oats. They give you energy to stay active in the outdoors. | These bars will keep you going and full of energy for adventures. |
| 972 | KY | Healthy, filling, a good snack | Provides necessary fuel |
| 976 | AZ | It's a protein and energy bar made with organic oats: non GMO. | Sustained energy |
| 980 | OH | Helps with energy, contains all natural organic ingredients | I suppose if you are going to push for an answer....made specifically for athletic men |
| 982 | WV | nutrition organic oats chocolate chip | energy bar |
| 983 | WI | It is an energy bar for energy. | It is organic and nonGMO. It has chocolate chips and 9 grams protein. |
| 986 | FL | clif Bar is a family and employee owned company that tries to do the right thing and wants to be your partner in fitness and adventure | they have a third party certification from the rainforest alliance for their cocoa |
| 995 | DE | Nutrition for sustained energy | 6 bars per box |
| 996 | NY | will give me the energy needed to perform | organic, 0g protein, chocolate chip flavor |
| 1086 | NY | 6 pack of clif bars | 9grams of protein |
| 1089 | CA | Organic nutrition to help keep up your energy. | It is non-GMO. |
| 1093 | IL | there is no message being portrayed | nothing |
| 1095 | MA | It's healthy if you don't have a tendency towards pre-diabetes. | It supposedly gives you "sustained energy" and is made w/ organic oats. |
| 1098 | CT | Its made with organic rolled oats and it gives you energy | It is chocolate chip, which is one of my favorite, so I expect it to taste good |
| 1102 | NY | I think it has two messages. First one is sustained energy for those intense physical activities. Second is the natural ingredients that anyone can enjoy. | Great tasting nutrition you can eat on the go. Made by an honest company that truly understands the need for a better way to snack. |
| 1105 | OR | this an organic energy bar with rolled oats and chocolate chips | nature, exercise |
| 1108 | NC | CLif bars provide sustained energy for outdoor activities. | It's organic and non-GMO. |
| 1110 | MT | made with organic | Nutrition |
| 1119 | FL | clif bars give you energy to have the energy to finish your workout | you can also eat them after your workout to feel refreshed has protein made with organic |
| 1124 | OH | Includes protein, is a source of energy. | Good for an active lifestyle. |
| 1125 | TX | They are made with organic ingredients and have 9 grams protein and are non-gmo. Contains 6 energy bars. | Contains rolled oats. |
| 1206 | OH | Natural ingredients. More energy than other energy bars. | Helps keep the body moving. |
| 1211 | MO | Made with organic rolled oats for a healthier bar | good for you |
| 1212 | TX | Energy bars which are non - GMO and use organic ingredients; also a source of protein that it is made with organic oats, has 9g of protein and is flavor as chocolate chip | The hanging guy shows it's a mobile product that can give an energy boost while exercising. that it is suppose to be more natural ingredients but it is not |
| 1216 | MI | It is a nutrition bar. | Nothing else |
| 1218 | IL | It is made with organic | Energy Bar |
| 1219 | CA | Made with organic oats | |
| 1220 | CT | Organic Clarity, gives you natural energy | Meant for an active "on the go" lifestyle |
| 1229 | NJ | mad with good stuff like rolled oat | it healthy |
| 1231 | MD | made with organic rolled oats | non-gmo, 9g protein, 6 energy bars |
| 1240 | VA | Organic rolled oats | Organic energy bars |
| 1267 | PA | It gives you sustained energy and is made with a lot of organic ingredients. | It has protein, ingredients are non-gmo, is for athletic people, it is chocolate chip flavored. |
| 1304 | MI | Getting a nutritious snack to give you energy when you need it. | You can accomplish anything if you're determined. |
| 1307 | CA | You can get chocolate clip clif bars and they will help you with your outdoor performance. | They are supposed to be healthy and give you the energy you need. |
| 1321 | LA | ENERGY bars for high performance | high in protein |
| 1324 | CA | Don't know | |
| 1338 | CA | It is healthy and a good energy snack | Nothing else |

| ID | Statement | Response |
|---|---|---|
| 1342 | Energy.Good nutrition. Sustained energy. | Made with organic products. |
| 1344 | to eat a healthy snack before a workout | Nothing else |
| 1354 | That it is meant for those with active lifestyle | That it is a good source of energy |
| 1357 | That is has 9g protein and is non gmo, and that they are for energy and are organic | Nothing else |
| 1386 | Nutrition for sustained energy 9g protein Non-gmo Made with organic rolled oats | It appears to be a good nutritional choice for those with an active lifestyle and on-the-go |
| 1389 | Non-Gmo energy bars | 9 grams of protein |
| 1390 | Cliff bars are family and employee owned. IT is made with organic items. | It is healthy and good for us. |
| 1393 | a healthy energy bar to that gives you energy for the day | its tasty |
| 1406 | The message is that Clif Bar is a healthy option that was created by a founder who truly cares about making a great product that tastes good and is made with real ingredients. | that the product is made with organic and non-GMO ingredients |
| 1409 | Clif Bars gives you more energy than most energy bars and is organic. | family and employee owned |
| 1410 | That it is a chocolate chip flavored protein bar made with rolled oats for eating during outdoor activities. | That it is made with some organic and non-GMO ingredients. |
| 1413 | THE BAR IS GOOD FOR ACTIVE LIFESTYLE | IT IS MADE WITH HEALTHY INGREDIENTS |
| 1415 | 6 energy chocolate chip cliff bars | energy |
| 1476 | There are 6 energy bars in the box, each with 9 grams of protein. | It's made with organic rolled oats. |
| 1477 | made with organic rolled oats | it is energy |
| 1478 | Nutrition for sustained energy. | Nothing else |
| 1481 | clif is made with organic rolled oats | 9g protein, non-gmo |
| 1483 | It's an organic product that has an ample amount of protein and non-gmo. The box includes 6 bars that are 250 calories each. A healthy snack for energy and/or meal replacement. | It promoted nutrition for sustained energy. |
| 1492 | Great tasting nutrition bar for sustained energy. Made with organic rolled oats. Family and employee owned. | NON-GMO, 9g protein. |
| 1494 | protein energy bar with a lot of nutrients printed on the back | non gmo with an impressive nutrient list at only 250 calories per bar |
| 1498 | It's a non-gmo organic protein energy bar with rolled oats. | It's communicating that clif bar would be a great meal supplement. |
| 1515 | its organic and non gmo also chocolate chip flavored | provides long lasting energy |
| 1516 | that Clif bars will supply you with energy and nutrition | that they are organic and chocolate chip flavored |
| 1559 | nutricious energy bars non gmo healthy sustained energy | made with organic rolled oats and chocolate chips |
| 1564 | Is a great way to give you body some energy and it helps you with your day to day | Clif bar tastes great is was born of a great idea |
| 1566 | It is a product that's made with organic oats that is non GMO. | Ingredients include chocolate chips and has 9g of protein. It is a package of 6 bars. |
| 1570 | Enjoy an outdoor activity with sustained energy activity. | Chocolate Chip Organic Rolled Oats energy bars provides boost of energy for an outdoor |
| 1571 | 9G protein | great energy bar with good protein |
| 1576 | Made with organic rolled oats. | Non GMO |
| 1579 | has 9 grams of protein. | is healthy to consume. |
| 1636 | organic rolled oats. | Nothing else |
| 1640 | Chocolate chip with a low quality picture | Low cost |
| 1642 | Clif bars are for people on the edge of life | organic and healthy for you |
| 1644 | Nice packaging | Looks tasty and nutritious |
| 1650 | Recycled, eco-friendly. Product is organic and non GMO. | It is a nutritious productT, with good caRBS. |
| 1651 | compact energy | don't free solo |
| 1652 | I can get sustained energy, protein and the calories I need when I eat a Clif Bar | It is made with organic ingredients, nothing artificial |
| 1688 | It is healthy but also tasty. Also it has organic oats and chocolate chips. | You can conquer the day and that it is a fun treat. The bars give you plenty of energy. |
| 1689 | gives energy | Nothing else |
| 1699 | The main message is that the bars are made with organic ingredients such as oats that provide nutrition for sustained energy. | The bar also lets me know how the company was founded by Gary and is family owned. It makes me think that I can do tough exercises or go hiking on cliffs and the bars will provide me with the energy I need. |
| 1700 | That clif bar packaging is very attractive, premium and easy to peel. | That cliff bar packaging contains all the necessary information that you need to know about CLIF BAR, that it is non-gmo and can sustain energy. |
| 1708 | It is a regular clif bar and the flavor is chocolate chip. it provides energy for doing intense activities | it has 9 grams of protein, is based on oats, and 250 calories |
| 1711 | A sense of energy and strength | Activity and vitality |

| ID | | | | State | | | | | | | | | | | | | | | | | | | | | | | | | | Comment 1 | Comment 2 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1714 | 1 | 1 | 2 | MN | 1 | | 1 | | 1 | | | 1 | 1 | 1 | 1 | | 1 | | 1 | | | | 1 | | 3 | | 3 | | 1 | 1 | I like how basic and nice it looks at he same time. itsa very good fit :). awesome too see this . i like the climber | it makes me feel good about hte climber and stuff like that | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1715 | 1 | 1 | 2 | AZ | 1 | | 1 | | 1 | | 1 | 1 | 1 | | 1 | | | | 1 | | | | | | 4 | | 4 | | 1 | 1 | That you can do great things with a clif bar. | it will make you better. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1716 | 1 | 1 | 3 | OH | 1 | | | | | 1 | 1 | 1 | | 1 | | | 1 | | | | | | | | 1 | | 1 | 1 | 1 | 1 | That it is non-gmo made with organic rolled oats | iTs chocolate chip flavored | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1720 | 1 | 1 | 4 | NV | 1 | | 1 | | 1 | | | | | | | | | 1 | | | | | | | 2 | | 2 | 1 | 1 | 1 | Organic contents. Good healthy choice indicator with non GMO. Started by family operation. Good source of fuel for energy and | It's great for active adventurous persons. | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1742 | 2 | 1 | 4 | FL | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | | | | | 4 | | 4 | 1 | 1 | 1 | Nutrition for sustained energy | made with organic ingredients and non gmo | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1762 | 1 | 1 | 4 | MO | 1 | | 1 | | | | | | 1 | 1 | | | | | | | | | | | 1 | | 1 | 1 | 1 | 1 | Non GMO and made from Organic Rolled Oats. | Fuel for life. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1765 | 2 | 2 | 2 | IN | 1 | | 1 | | | | 1 | | | 1 | | | 1 | | | | | | | | 2 | | 2 | 1 | 1 | 1 | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1766 | 2 | 1 | 3 | IL | 1 | | 1 | | | | 1 | 1 | 1 | 1 | | 1 | | | | | | | | | | 3 | | 3 | 1 | 1 | 1 | Chocolate chip flavored energy bars, 6 in a box, made with organic ingredients | non-gmo, and 9 grams of protein | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1785 | 2 | 1 | 4 | MO | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | | 1 | | | 3 | | 3 | 1 | 1 | 1 | Energy Bar made with organic rolled oats | 9g protein | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1787 | 2 | 2 | 2 | CA | 1 | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | | 1 | | 1 | 1 | 1 | 1 | Health bar | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1791 | 2 | 2 | 2 | OH | 1 | | 1 | | | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | | 1 | | | 3 | | 3 | 1 | 1 | 1 | It has 6 energy bars with chocolate chip | made with organic rolled oats | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1801 | 2 | 2 | 2 | AZ | 1 | | 1 | | | | | | 1 | 1 | | | 1 | | | | | | | | | 1 | | 1 | 1 | 1 | 1 | Clif Bar looks to be an oat bar used for energy while being active. | I can that is supposed to be a healthier organic alternative to other energy bars. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1802 | 2 | 2 | 2 | OH | 1 | | 1 | | | | | 1 | 1 | | | | | 1 | | 1 | | | | 3 | | 3 | 1 | 1 | 1 | That it is an organic energy bar. | That is is rainforest alliance and has 9g of protein. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1803 | 3 | 2 | 2 | CA | 1 | | 1 | | | | | | | | | | 1 | | | | | | 1 | | | 2 | | 2 | 1 | 1 | 1 | Made with organic rolled oats | 9 grams protein Non GMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1816 | 2 | 2 | 2 | MO | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | | 1 | | | 1 | | 1 | 1 | 1 | 1 | This is a yummy nutritious energy bar. | This is healthy | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1818 | 2 | 2 | 2 | MO | 1 | | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | | | | | 1 | | 1 | 1 | 1 | 1 | IT will give you good energy | protein packed | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1819 | 2 | 2 | 2 | GA | 1 | | 1 | | | | 1 | 1 | 1 | 1 | | 1 | | 1 | | 1 | | | | | | 1 | | 1 | 1 | 1 | 1 | It's a chocolate chip protein bar that is no GMO and made with organic rolled oats. | It comes with 6 bars | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1863 | 1 | 1 | 3 | OR | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | | | | | | 1 | | 1 | 1 | 1 | 1 | non gmo, and 9 grams of protein, nutrition for sustained energy | made with organic ingredients | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1881 | 1 | 2 | 3 | WI | 1 | | 1 | | | | 1 | 1 | 1 | 1 | | | | 1 | | | | | | | 1 | | 1 | 1 | 1 | 1 | It's a healthy energy bar. Organic and non GMO - lots of protein. | Get active. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1886 | 1 | 1 | 4 | SC | 1 | | | | | | 1 | 1 | 1 | | 1 | | 1 | | | | | | | | | 2 | | 2 | 1 | 1 | 1 | SHOW ME DETAILS OF THE PRODUCT OF CLIF BAR | SHOW ME HOW MUCH BARS COMES IN THE BOX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1892 | 2 | 2 | 5 | CO | 1 | | 1 | | | | | | | | | | | | 1 | | | | | | | 4 | | 4 | 1 | 1 | 1 | non-GMO, organic oats | gives you energy | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1895 | 2 | 2 | 4 | PA | 1 | | | 1 | | | | | | | 1 | | 1 | 1 | | | | | | | 3 | | 3 | 1 | 1 | 1 | made with whole oats and have high protein | good for energy | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1898 | 2 | 2 | 2 | FL | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | | | | | 2 | | 2 | 1 | 1 | 1 | Clif Bar is a good-tasting energy bar and energy filling energy bar that will fill you up with energy, unlike other energy bars. | It also communicates that Clif Bar's chocolate chips are rain forest alliance certified. | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1900 | 2 | 2 | 2 | SC | 1 | | 1 | 1 | | | 1 | 1 | 1 | | | | 1 | | 1 | 1 | | 1 | | | 1 | | 1 | 1 | 1 | 1 | organic and good for you | high protein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1904 | 2 | 1 | 3 | NM | 1 | | 1 | | | | 1 | | | | 1 | | | | | | | | | | 1 | | 1 | 1 | 1 | 1 | nutrition for sustained energy | chocolate chip | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1908 | 2 | 1 | 2 | MA | 1 | | 1 | 1 | | | 1 | 1 | | | | 1 | 1 | 1 | | | | | | | 3 | | 3 | 1 | 1 | 1 | Clif Bars are high in protein, as well as other high-quality ingredients | The flavor of this particular bar is chocolate chip, and there are six of them per package | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1909 | 2 | 2 | 2 | NY | 1 | | | 1 | | | | | | | 1 | | 1 | | | | | | | | 1 | | 1 | 1 | 1 | 1 | The flavor and nutritional information for the chocolate chip flavor of clif bars | the bars will give you energy. there is the explicit indication of how much protein and the photo of the man climbing the rock | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1913 | 3 | 2 | 4 | NC | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | | | | | | | 4 | | 4 | 1 | 1 | 1 | It is a high protein, non gmo chocolate chip energy bar. | There are 6 servings at 250 calories each. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1945 | 2 | 1 | 2 | MN | 1 | | 1 | 1 | | | 1 | 1 | | | 1 | | 1 | | 1 | | | | | | 1 | | 1 | 1 | 1 | 1 | Outdoors, the simplicity of the product with the plain color and shapes | The homegrown nature of the product family with the message on the back | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1946 | 1 | 1 | 2 | IL | 1 | | 1 | | | | | | 1 | | | | 1 | | 1 | | 1 | | 1 | | | | 1 | | 1 | 1 | 1 | Nutrition for sustained energy | they used natural ingredients and tasty ingredients that you can enjoy | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running ... | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|
| Total n=417 | 9.6% | 21.6% | 2.6% | 6.0% | 21.6% | 14.1% | 15.6% | 23.0% |
| Test n=206 | 9.7% | 24.3% | 4.4% | 6.3% | 22.8% | 16.5% | 15.0% | 24.8% |
| Control n=211 | 9.5% | 19.0% | 0.9% | 5.7% | 20.4% | 11.8% | 16.1% | 21.3% |

| Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | High sugar content | Q1_Six bars/six in a pack_024 | Q1_Calories/250 calories per bar_025 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_026 | Q1_Certified by The Rain Forest Alliance_027 | Q1_Fun_028 | Q1_Athletic/for athletic people_029 | Q1_Good/great/like the product_030 | Q1_Unhealthy/isn't good for you_031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix H n=417

```
0  0  1  0  0  0  0  0  0   0   0  0  0  1  1   0   0   0   0   0   0   0
0  0  0  0  0  0  0  0  0   0   0  0  0  1  0   0   0   0   0   0   0   0

0  0  0  0  0  1  0  0  0   0   0  0  0  0  0   0   0   0   0   1   0   0

1  1  0  0  0  0  0  0  0   0   0  0  0  0  1   1   0   0   0   0   0   0

1  0  0  0  0  0  0  0  0   0   0  0  0  1  0   1   1   0   0   0   0   0

0  0  0  0  0  0  0  0  0   0   0  0  0  0  0   1   0   0   0   0   0   0
0  1  1  0  1  0  0  0  0   0   0  1  0  0  0   0   0   0   0   0   0   0
1  0  0  0  0  0  0  0  0   0   0  0  0  0  1   0   0   0   0   0   0   0
0  1  0  0  0  0  0  0  0   0   0  1  0  0  0   1   0   0   0   0   0   0

1  0  0  1  0  0  0  0  0   0   0  0  0  0  0   0   0   0   0   0   0   0


0  0  1  0  1  0  0  0  0   1   0  1  0  1  1   0   0   0   0   0   0   1
1  0  1  0  0  0  0  0  0   0   0  1  0  1  0   0   0   0   0   0   0   0

1  0  0  0  0  0  0  0  0   0   0  0  0  0  0   1   0   0   0   0   0   0
1  0  1  0  0  0  0  0  0   0   0  0  0  0  0   0   0   0   0   0   0   0

0  0  0  0  0  0  0  0  0   0   0  0  0  0  0   0   0   0   0   0   0   0

1  0  1  0  1  0  0  0  0   0   0  0  0  0  0   0   0   0   0   0   0   0

0  0  0  0  0  0  0  0  0   0   0  1  1  1  1   0   0   0   0   0   0   0

0  0  1  0  0  0  0  0  0   0   0  0  1  1  0   0   0   0   0   0   0   0
1  0  1  0  1  0  0  0  0   0   0  0  0  0  0   1   1   0   0   0   0   0

1  1  0  0  1  0  0  0  0   0   0  1  0  0  0   1   0   0   0   0   1   0

1  0  0  0  0  0  0  0  0   0   0  0  0  0  0   0   1   0   0   0   0   0


1  0  1  1  0  0  0  0  0   0   0  0  0  0  0   1   0   0   0   0   0   0
0  0  0  0  0  0  0  0  0   0   0  0  0  1  0   0   0   0   0   0   0   0

0  1  1  0  1  0  0  0  0   0   0  1  0  0  1   1   0   0   0   0   0   0

0  0  0  0  0  0  1  0  0   0   0  0  0  0  1   0   0   0   0   0   0   0

0  0  0  0  0  0  0  0  0   0   0  0  0  0  0   0   0   0   0   0   0   0
0  0  1  0  0  0  0  0  0   0   0  0  0  0  1   0   1   0   0   0   0   0
1  1  0  1  0  0  0  0  0   1   0  1  0  0  0   0   0   0   0   0   0   0
0  0  0  0  0  0  0  0  0   0   0  0  0  0  0   0   0   0   0   0   0   0
0  0  0  0  0  0  0  0  0   0   0  0  0  0  0   0   0   0   0   0   0   0


1  0  1  0  1  0  0  0  0   0   0  0  0  1  0   1   0   0   0   0   0   0
0  0  0  0  0  0  0  0  0   0   0  0  0  1  0   1   0   0   0   0   0   0
0  0  0  0  0  0  0  0  0   0   0  0  0  0  0   1   0   0   0   0   0   0
```

0　0　0　0　0　0　0　0　0　1　0　0　0　1　0　0　0　0　0　0　0　0　0
0　0　0　1　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0
0　1　1　0　0　0　0　0　0　0　0　1　0　0　0　0　0　0　0　0　0　0　0

0　0　0　0　0　0　0　0　0　0　0　0　0　1　0　0　1　0　0　0　0　0　0

0　0　1　0　0　0　0　0　0　0　0　1　0　0　1　1　0　0　0　0　0　0　0

0　0　0　1　0　0　0　0　0　0　0　0　0　0　1　0　0　0　0　0　0　0　0
0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0
1　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0

0　1　1　0　1　0　0　0　0　0　0　1　0　0　1　0　0　0　0　0　0　0　0
1　1　1　0　1　0　0　0　0　0　0　0　0　0　0　0　1　0　0　0　0　0　0
0　1　0　0　1　0　0　0　0　0　0　1　0　0　1　0　1　0　0　0　0　0　0
1　0　1　0　0　0　0　0　0　0　0　1　0　0　0　1　0　0　0　0　0　0　0
0　0　0　0　1　0　0　0　0　0　0　1　0　0　0　0　0　0　0　0　0　0　0
0　0　1　0　1　0　0　0　0　0　0　1　0　0　1　0　0　0　0　0　0　0　0

0　0　1　0　0　0　0　0　0　0　0　0　0　0　1　0　0　0　0　0　0　1　0
0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　1　0　0

0　0　1　0　0　1　0　1　1　0　0　0　0　0　1　0　0　0　0　0　0　0　0
0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0
0　0　0　0　0　0　0　0　0　0　0　0　0　0　1　0　0　0　0　0　0　0　0
1　0　0　0　0　0　0　0　0　0　0　0　0　0　1　0　0　0　0　0　0　0　1
0　0　0　0　1　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0

0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0
1　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　1　0

0　0　0　1　0　0　0　0　0　0　1　0　0　0　1　0　0　0　0　0　0　0　0
0　0　0　0　0　0　0　0　0　0　0　1　0　0　0　0　0　1　0　0　0　0　0
0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0　0

1　1　0　0　1　0　0　0　0　0　0　1　1　0　1　0　0　0　0　0　0　0　0

1　0　1　1　0　0　0　0　0　0　0　0　0　0　0　1　0　0　0　0　0　1　0
0　0　0　0　0　0　0　0　0　0　0　1　0　0　0　0　0　0　0　0　0　0　0

0　0　1　0　0　0　0　0　0　0　0　0　0　0　1　0　0　0　0　0　0　0　0

0　1　0　0　0　0　0　0　0　0　0　1　0　0　1　0　0　0　0　0　0　0　0

0　1　1　0　0　0　0　0　0　0　0　0　0　0　0　1　0　0　0　0　0　0　0

1　0　1　0　1　0　0　0　0　0　0　0　0　1　1　0　0　0　0　0　0　0　0
0　0　1　1　0　0　0　0　0　0　0　0　0　0　1　0　0　0　0　0　0　0　0

0　0　0　0　0　0　0　0　0　0　0　1　0　0　0　0　0　0　0　0　0　0　0
0　0　1　0　0　0　0　0　0　0　0　1　0　0　0　0　0　0　0　0　0　0　0

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix H n=417

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | |
| 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | |
| 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

```
0 0 0 0 0 0 0 0 0 0 0 1 0 0 0 0 0 0 0 0 0 0
0 0 0 0 0 0 0 0 0 0 0 0 0 1 0 0 0 0 0 0 0 0
0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0

0 0 1 0 1 0 0 0 0 0 0 1 0 0 0 0 0 0 0 0 0 0
0 1 1 0 1 0 0 0 0 0 0 1 0 1 0 0 0 0 0 0 0 0
0 0 1 0 1 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0
0 0 0 1 0 0 0 0 0 0 0 1 0 0 0 0 0 0 0 0 0 0
0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 1 0 0 0 0 0

0 0 0 1 1 0 0 0 0 0 0 1 0 0 0 0 0 0 0 0 1 0
0 0 0 1 0 0 0 0 0 0 0 1 0 0 0 0 0 0 0 0 0 0

1 1 1 0 1 0 0 0 0 1 0 1 0 0 0 0 0 0 0 0 0 0
0 0 0 0 0 0 0 0 0 0 0 0 0 1 0 0 0 0 0 0 0 0
1 0 0 0 0 0 0 0 0 0 0 0 0 0 0 1 0 0 0 0 0 0
0 1 1 0 0 0 0 0 0 0 0 1 0 0 0 1 0 0 0 0 0 0
0 1 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0
0 0 0 0 0 0 0 0 0 0 0 1 0 0 0 0 0 0 0 0 0 0
0 1 1 0 1 0 0 0 0 0 0 1 0 0 0 0 0 0 0 0 0 0

0 0 1 0 1 0 0 0 0 0 0 1 0 0 0 1 1 0 0 0 0 0

0 1 1 1 1 0 0 0 0 0 0 1 0 0 0 0 0 0 0 0 0 0
0 0 1 0 1 0 0 0 0 0 0 0 0 0 0 0 1 0 0 0 0 0

0 1 1 0 1 0 0 0 0 0 0 1 0 0 0 0 0 0 0 0 0 0
1 0 0 0 1 0 0 0 0 0 0 1 0 0 0 0 0 1 0 0 0 0
1 0 0 0 0 0 0 0 0 0 0 1 0 0 0 0 0 0 0 0 0 0
1 1 0 0 1 0 0 0 0 0 0 1 0 0 0 0 0 0 0 0 0 0
0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0
1 1 1 0 1 0 0 0 0 0 0 1 0 0 1 0 0 0 0 0 0 0

1 1 0 0 0 0 0 0 0 1 0 1 0 0 0 0 0 0 0 0 0 0
0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0
0 1 0 0 0 0 0 0 0 0 0 1 0 0 0 0 0 0 0 0 0 0
0 1 1 0 1 0 0 0 0 0 0 1 0 0 0 0 0 0 0 0 0 0
1 1 0 0 0 0 0 0 0 0 0 1 0 0 0 0 0 0 0 0 0 0
1 0 0 0 0 0 0 0 0 0 0 0 0 1 0 0 0 0 0 0 0 0
0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0
0 0 1 0 1 0 0 1 1 0 0 1 0 0 0 0 0 0 0 0 0 0
0 0 0 0 0 0 0 0 0 0 0 1 1 0 0 1 0 0 0 0 0 0
1 1 0 0 0 0 0 0 0 0 0 1 0 0 0 0 1 0 1 1 0 0
0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0

0 1 0 1 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0

0 0 0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0

1 1 1 0 0 0 0 0 0 0 0 0 1 0 0 1 0 0 0 0 0 0
0 0 0 0 0 0 1 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0
```

| Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | High sugar content | Six bars/six in a pack | ...ries/250 calories per day/gets you throu... | ...t by The Rain Forest... | Q1_Fun_Q28 | ...letic/for athletic peo... | ...d/great/like the pro... | ...healthy/isn't good for |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27.8% | 26.6% | 34.5% | 8.2% | 23.7% | 3.1% | 1.9% | 1.2% | 0.7% | 5.3% | 1.2% | 41.0% | 5.0% | 10.6% | 18.2% | 13.7% | 5.0% | 5.5% | 1.0% | 1.0% | 1.7% | 2.9% | 1.4% |
| 26.2% | 30.1% | 35.9% | 9.2% | 27.2% | 2.9% | 2.4% | 1.5% | 0.5% | 6.3% | 1.9% | 46.6% | 5.3% | 8.7% | 1.0% | 13.6% | 4.4% | 6.3% | 1.9% | 1.5% | 1.9% | 2.4% | 0.0% |
| 29.4% | 23.2% | 33.2% | 7.1% | 20.4% | 3.3% | 1.4% | 0.9% | 0.9% | 4.3% | 0.5% | 35.5% | 4.7% | 12.3% | 35.1% | 13.7% | 5.7% | 4.7% | 0.0% | 0.5% | 1.4% | 3.3% | 2.8% |

| Q1_Make people aware of product/gave details/new information_032 | Q1_Helps you achieve goals/face challenges/do extraordinary things_033 | Q1_Quick/fast/instant energy_034 | Q1_Filling/satisfying_035 | Q1_Nice/attractive packaging_036 | Q1_Carbohydrate content_037 | Q1_Strength/keeps you strong/power_038 | Q1_Photo of man rock climbing/like to see the climber_039 | Q1_Meal replacement/supplement_040 | Q1_Other_995 | Q1_Nothing_997 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9g protein organic non-gmo | 1 | | 1 | 2 | C | | 9/8/2020 11:53 | 9/8/2020 11:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That is non-GMO and made with organic rolled oats. | 1 | | 1 | 2 | C | | 9/8/2020 11:53 | 9/8/2020 11:56 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Organic, non-GMO, good source of protein | 1 | | 1 | 2 | C | | 9/8/2020 11:53 | 9/8/2020 11:56 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the packaging lists the ingredients and the sugar warning | 2 | | 1 | 2 | C | | 9/8/2020 11:53 | 9/8/2020 11:59 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | nutrition for sustain energy | 1 | | 1 | 2 | C | | 9/8/2020 12:54 | 9/8/2020 12:59 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The caloric content and ingredients list | 1 | | 1 | 2 | C | | 9/8/2020 12:55 | 9/8/2020 12:56 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | healthy | 1 | | 1 | 2 | C | | 9/8/2020 12:55 | 9/8/2020 13:00 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is a very healthy product with many proteins | 1 | | 1 | 2 | C | | 9/8/2020 12:55 | 9/8/2020 13:11 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that is has a high amount of sugar | 1 | | 1 | 2 | C | | 9/8/2020 13:54 | 9/8/2020 13:57 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It mentions sugar content, protein, and other nutrition facts | 3 | | 1 | 2 | C | | 9/8/2020 13:54 | 9/8/2020 13:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | healthy because it shows a man climbing a mountain | 1 | | 1 | 2 | C | | 9/8/2020 13:55 | 9/8/2020 13:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | i like the natural bars | 1 | | 1 | 2 | C | | 9/8/2020 13:55 | 9/8/2020 13:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Rolled oats, non-gmo (healthy); High Sugar (unhealthy); Rock climber (healthy) | 1 | | 1 | 2 | C | | 9/8/2020 13:55 | 9/8/2020 13:58 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | non-GMO and good source or protein, made with oats, but also high in sugar | 2 | | 1 | 2 | C | | 9/8/2020 13:55 | 9/8/2020 14:00 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is non-GMO and organic | 1 | | 1 | 2 | C | | 9/8/2020 14:03 | 9/8/2020 14:05 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It says that it's non gmo and organic which is healthy, but then it also meantions about it's high sugar count which is not. | 2 | | 1 | 2 | C | | 9/8/2020 15:51 | 9/8/2020 15:55 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that it content with high sugar added | 1 | | 1 | 2 | C | | 9/8/2020 15:59 | 9/8/2020 16:04 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | high sugar tooth decay etc | 2 | | 1 | 2 | C | | 9/8/2020 15:59 | 9/8/2020 16:03 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | | 1 | 2 | C | | 9/8/2020 15:59 | 9/8/2020 16:03 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 grams of protein,organic,and non GMO | 1 | | 1 | 2 | C | | 9/8/2020 16:00 | 9/8/2020 16:05 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Carbs, sugar and calories. | 1 | | 1 | 2 | C | | 9/8/2020 16:01 | 9/8/2020 16:05 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | sugar content is high | 2 | | 1 | 2 | C | | 9/8/2020 16:23 | 9/8/2020 16:38 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it is healthy and gives you energy when you're doing physical activity | 1 | | 1 | 2 | C | | 9/8/2020 16:52 | 9/8/2020 16:52 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | protien conent | 1 | | 1 | 2 | C | | 9/8/2020 16:52 | 9/8/2020 17:20 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The nutritional panel shows that Clif Bars are a good source of protein & fiber, plus they contain healthy, organic ingredients. Those are the positives, which make them a healthy choice. On the other hand, they do contain a lot of sugar, plus the calories might be more than some would want to consume as a "snack". Those are factors consumers would have to weigh in deciding whether or not Clif Bars are a healthy choice for their particular needs. | 1 | | 1 | 2 | C | | 9/8/2020 16:52 | 9/8/2020 17:07 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Don't know | 1 | | 1 | 2 | C | | 9/8/2020 16:53 | 9/8/2020 16:53 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IT EXCEEDS USDA'S RECOMMENDED DAILY SUGAR | 3 | | 1 | 2 | C | | 9/8/2020 16:53 | 9/8/2020 17:00 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It has too much sugar | 2 | | 1 | 2 | C | | 9/8/2020 16:53 | 9/8/2020 16:58 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That is NON-GMO and made with organic oats. as well as gives a warning about high added sugar content. | 3 | | 1 | 2 | C | | 9/8/2020 16:54 | 9/8/2020 17:08 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it contains organic ingredients | 1 | | 1 | 2 | C | | 9/8/2020 16:54 | 9/8/2020 17:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it has a warning message about how much sugar is in it | 1 | | 1 | 2 | C | | 9/8/2020 16:54 | 9/8/2020 17:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It has a clear warning on the box about it's high added sugar content. | 3 | | 1 | 2 | C | | 9/8/2020 17:27 | 9/8/2020 18:18 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the packaging has a warning in it. | 2 | | 1 | 2 | C | | 9/8/2020 17:27 | 9/8/2020 17:33 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging mentions that a Clif Bar has 9 grams of protein and is made up of non-GMO ingredients. It also mentions a warning about the bar's high added sugar content, saying that it may lead you to exceed the USDA's recommended daily added sugar maximum, which can cause type 2 diabetes, heart disease, fatty liver disease, and tooth decay. | 2 | | 1 | 2 | C | | 9/8/2020 17:29 | 9/8/2020 17:34 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It has protein, non-gmo and is made with organic oats. It also says it gives you energy | 1 | | 1 | 2 | C | | 9/8/2020 17:55 | 9/8/2020 18:00 |

| | | | | | | | | | | | | | Text | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It says "non gmo" and that it contains a good amount of protein. | 1 | | 1 | 2 | C | 9/8/2020 17:57 | 9/8/2020 18:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Its non gmo and packed with protein | 1 | | 1 | 2 | C | 9/8/2020 18:08 | 9/8/2020 18:11 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | it has a warning about sugar and has a notification about it being for sustained energy | 3 | | 1 | 2 | C | 9/8/2020 18:09 | 9/8/2020 18:23 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It communicates that they are not healthy for you because they have so much sugar | 2 | | 1 | 2 | C | 9/8/2020 18:12 | 9/8/2020 18:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Provide sustained energy but it may not be the right product for somebody who has a diabetes problem. | 1 | | 1 | 2 | C | 9/8/2020 19:45 | 9/8/2020 19:50 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | To much sugar | 1 | | 1 | 2 | C | 9/8/2020 19:47 | 9/8/2020 19:51 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | The packaging tells me you will have lots of energy from a healthy source | 1 | | 1 | 2 | C | 9/8/2020 20:07 | 9/8/2020 20:08 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Non go and somewhat high pritine | 1 | | 1 | 2 | C | 9/8/2020 20:02 | 9/8/2020 20:12 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It is high in sugar, 3 of the first 7 ingredients are sugar. The box may say it's made with organic oats but it should say made with brown rice syrup since that's the first ingredient. | 2 | | 1 | 2 | C | 9/9/2020 10:08 | 9/9/2020 10:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | 1 | 2 | C | 9/9/2020 10:08 | 9/9/2020 10:14 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | That is healthy and is built with ingredients | 1 | | 1 | 2 | C | 9/9/2020 10:08 | 9/9/2020 10:11 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | organic | 1 | | 1 | 2 | C | 9/9/2020 10:08 | 9/9/2020 10:11 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lots of added sugar.. but rolled in oats, non gmo and has protein | 2 | | 1 | 2 | C | 9/9/2020 10:08 | 9/9/2020 10:13 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It says it might exceed the recommended daily amount of added sugars | 3 | | 1 | 2 | C | 9/9/2020 10:08 | 9/9/2020 10:13 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It is a great source of protein and rolled oats | 1 | | 1 | 2 | C | 9/9/2020 10:08 | 9/9/2020 10:13 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | organic, protein non gmo | 1 | | 1 | 2 | C | 9/9/2020 10:09 | 9/9/2020 10:13 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAY LEAD YOU TO EXCEED THE USDAS RECOMMENDED DAILY ADDED SUGAR MAX | 2 | | 1 | 2 | C | 9/9/2020 10:48 | 9/9/2020 10:51 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | healthy by the amount of protein | 1 | | 1 | 2 | C | 9/9/2020 11:23 | 9/9/2020 11:33 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | There's a warning that the product is high in sugar and it may contribute to chronic diseases that are caused by elevated blood sugar levels. | 2 | | 1 | 2 | C | 9/9/2020 11:41 | 9/9/2020 11:46 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | That Clif bars are not nearly as healthy as I thought they were. | 1 | | 1 | 2 | C | 9/9/2020 11:41 | 9/9/2020 11:54 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | 1 | 2 | C | 9/9/2020 11:42 | 9/9/2020 11:51 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Non gmo, high in protein, all natural | 2 | | 1 | 2 | C | 9/9/2020 11:42 | 9/9/2020 11:46 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | it uses rolled oats...which must be health? | 1 | | 1 | 2 | C | 9/9/2020 11:42 | 9/9/2020 11:45 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It has 9 grams of protein which is great and it is non gmo in addition to the organic rolled oats. All that is good in my book | 1 | | 1 | 2 | C | 9/9/2020 11:42 | 9/9/2020 11:46 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | This product contains protein and organic ingredient and no-GMO. It also contains high amount of sugar that lead to some disease. | 1 | | 1 | 2 | C | 9/9/2020 11:43 | 9/9/2020 11:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | The nutritional label is visible, along with the ingredients, and there is also a warning label on the front about the amount of sugar that the product contains | 2 | | 1 | 2 | C | 9/9/2020 12:13 | 9/9/2020 12:24 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | non-gmo, 9g protein, organic rolled oats | 1 | | 1 | 2 | C | 9/9/2020 12:19 | 9/9/2020 12:20 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | its organic | 1 | | 1 | 2 | C | 9/9/2020 12:43 | 9/9/2020 12:47 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | it is but may have too much sugar for diabetics | 1 | | 1 | 2 | C | 9/9/2020 12:44 | 9/9/2020 12:49 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | it is fresh and uses good ingredients | 1 | | 1 | 2 | C | 9/9/2020 12:44 | 9/9/2020 12:47 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It communicates that it is healthy in the sense of being a good source of protein and energy. It communicates that it is unhealthy with the amount of sugar in the product. | 2 | | 1 | 2 | C | 9/9/2020 12:44 | 9/9/2020 12:51 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | They contain a higher amount of sugar which can cause type 2 diabetes, tooth decay, heart disease and fatty liver disease. | 1 | | 1 | 2 | C | 9/9/2020 12:44 | 9/9/2020 12:53 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | unhealthy levels of sugar | 2 | | 1 | 2 | C | 9/9/2020 12:44 | 9/9/2020 12:48 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | shows active person, contains rolled oats | 1 | | 1 | 2 | C | 9/9/2020 12:45 | 9/9/2020 12:52 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Protein bar, generally healthy - organic oats. The high sugar message is an alert to those it may affect (diagetic, etc). | 1 | | 1 | 2 | C | 9/9/2020 12:45 | 9/9/2020 12:51 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Non GMO is good..... the warning about the sugar content could be unhealthy is you consume too many. | 1 | | 1 | 2 | C | 9/9/2020 12:46 | 9/9/2020 12:50 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It has high sugar | 2 | | 1 | 2 | C | 9/9/2020 12:46 | 9/9/2020 12:50 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It communicates that the product has a high content of added sugar, which could cause health problems. | 2 | | 1 | 2 | C | 9/9/2020 13:27 | 9/9/2020 13:34 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | 1 | 2 | C | 9/9/2020 13:46 | 9/9/2020 13:49 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Made with organic rolled oats, has 9g of protein, no cholesterol | 1 | | 1 | 2 | C | 9/9/2020 13:48 | 9/9/2020 14:00 |

| | | | | | | | | | | | | Comment | | | | | | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The warning label makes it clear that the Clif bar may not be the healthiest choice for a snack that supports overall well-being. There is a lot of sugar in this snack. | 2 | | 1 | 2 | C | 9/9/2020 13:52 | 9/9/2020 13:58 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | made with organic rolled oats, nongmo | 1 | | 1 | 2 | C | 9/9/2020 13:53 | 9/9/2020 13:59 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | nothing | 1 | | 1 | 2 | C | 9/9/2020 13:55 | 9/9/2020 13:59 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | may contain excessive sugars. | 1 | | 1 | 2 | C | 9/9/2020 13:55 | 9/9/2020 14:03 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | It communicates that it low in calories has 9 grams of protein and is for active lifestyles. | 1 | | 1 | 2 | C | 9/9/2020 13:56 | 9/9/2020 14:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MORE ABILITY TRUST FULLY GENERAL AND TRUST | 1 | | 1 | 2 | C | 9/9/2020 14:13 | 9/9/2020 14:18 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it has high sugar content | 3 | | 1 | 2 | C | 9/9/2020 14:14 | 9/9/2020 14:23 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | about the vitamins | 1 | | 1 | 2 | C | 9/9/2020 14:15 | 9/9/2020 14:18 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Protein and non-GMO | 1 | | 1 | 2 | C | 9/9/2020 14:20 | 9/9/2020 14:23 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It mentions that, because of high amounts of sugar, eating many of these at once or over the course of a day, may lead to over-consumption of daily recommended sugar intake, which in turn may lead to health issues. | 4 | | 1 | 2 | C | 9/9/2020 14:34 | 9/9/2020 14:42 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | This box mainly communicates that the product is unhealthy with the warning label. "Made with organic rolled oats" and "non-gmo" aren't convincing when they are immediately undermined by a warning label that looks like it belongs on a cigarette carton. | 2 | | 1 | 2 | C | 9/9/2020 14:38 | 9/9/2020 14:44 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It says it's organic which usually implies | 1 | | 1 | 2 | C | 9/9/2020 15:16 | 9/9/2020 15:18 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | There's a rock climber on it | 1 | | 1 | 2 | C | 9/9/2020 16:31 | 9/9/2020 16:35 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | | 1 | 2 | C | 9/9/2020 17:29 | 9/9/2020 17:33 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Says "Nutrition for sustained energy" and "Non-GMO" | 1 | | 1 | 2 | C | 9/9/2020 17:52 | 9/9/2020 17:59 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | they are non gmo, and organic | 1 | | 1 | 2 | C | 9/9/2020 17:52 | 9/9/2020 17:59 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It provides an organic but also provides a warning on it's contents. It is healthy for a group of people, but not for others with issues. | 1 | | 1 | 2 | C | 9/9/2020 18:24 | 9/9/2020 18:29 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | | 1 | 2 | C | 9/9/2020 18:38 | 9/9/2020 18:41 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It shows the amount of protein on the front and has detailed information on the back. | 1 | | 1 | 2 | C | 9/9/2020 18:47 | 9/9/2020 18:50 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | non-gmo, made with organic oats, 9g protein | 1 | | 1 | 2 | C | 9/9/2020 18:59 | 9/9/2020 19:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The picture of the man climbing the cliff implies that this bar is good for you, it gives you strength and energy. | 3 | | 1 | 2 | C | 9/9/2020 19:22 | 9/9/2020 19:26 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Don't know | 1 | | 1 | 2 | C | 9/9/2020 20:15 | 9/9/2020 20:42 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The nutritional facts make it appear to be healthy. | 1 | | 1 | 2 | C | 9/9/2020 20:23 | 9/9/2020 20:29 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The excess sugar is unhealthy but the organic oats is healthy. Non-GMO is also healthy, according to some. | 4 | | 1 | 2 | C | 9/10/2020 9:20 | 9/10/2020 9:26 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Ingredient detail and warning information. | 1 | | 1 | 2 | C | 9/10/2020 9:20 | 9/10/2020 9:38 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It says that it has a lot of sugar and may cause you to go over the recommended amount of added sugars. | 2 | | 1 | 2 | C | 9/10/2020 9:20 | 9/10/2020 9:29 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9grams of protein, non gmo, but warns about sugar content. | 1 | | 1 | 2 | C | 9/10/2020 9:21 | 9/10/2020 9:29 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the ingredients, some organic, fiber, sugars and vitamins | 3 | | 1 | 2 | C | 9/10/2020 9:21 | 9/10/2020 9:27 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The mention of how much protein is in it, and that it's non-gmo. | 1 | | 1 | 2 | C | 9/10/2020 9:27 | 9/10/2020 9:58 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9g of protein and non-gmo seems like it would be healthy. | 1 | | 1 | 2 | C | 9/10/2020 9:39 | 9/10/2020 9:42 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Non GMO and made with organic rolled oats. It also give warning about sugar consumption and its impact on body if consume in large qtry. | 1 | | 1 | 2 | C | 9/10/2020 9:39 | 9/10/2020 9:45 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | its for healthy people | 1 | | 1 | 2 | C | 9/10/2020 9:40 | 9/10/2020 9:42 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | High sugar content | 3 | | 1 | 2 | C | 9/10/2020 9:40 | 9/10/2020 9:46 |

| | | | | | | | | | | | | Response | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | They talk about the health effects of the high sugar content of their bars. | 3 | | 1 | 2 | C | 9/10/2020 9:40 | 9/10/2020 9:46 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It's made wit organic oats. | 1 | | 1 | 2 | C | 9/10/2020 9:40 | 9/10/2020 9:44 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Nutrition and organic convey healthy | 1 | | 1 | 2 | C | 9/10/2020 9:41 | 9/10/2020 9:46 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | | 1 | 2 | C | 9/10/2020 9:41 | 9/10/2020 9:44 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It shows me that it has the potential to be unhealthy because of the sugar content warning that takes up a large portion of the packaging. It also shows me that there is a high protein content level which communicates to me that it also has healthy aspects | 3 | | 1 | 2 | C | 9/10/2020 10:41 | 9/10/2020 10:45 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Has a complete nutrition info panel. Each bar has 9g of protein. This sounds good enough, but a prominent warning advises against eating too many; the high sugar content could lead to adult-onset diabetes. | 3 | | 1 | 2 | C | 9/10/2020 10:41 | 9/10/2020 10:48 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 2 | | 1 | 2 | C | 9/10/2020 10:41 | 9/10/2020 10:49 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Made with organic rolled oats and provides 9g of protein. | 1 | | 1 | 2 | C | 9/10/2020 10:41 | 9/10/2020 10:44 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | it indicates that the product has high amounts of added sugar and exceeds the daily maximum | 2 | | 1 | 2 | C | 9/10/2020 10:41 | 9/10/2020 10:56 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | It has 9 grams protein, rolled oats, NON GMO | 2 | | 1 | 2 | C | 9/10/2020 10:42 | 9/10/2020 10:50 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Healthy: organic, non gmo Unhealthy: high added sugar content | 2 | | 1 | 2 | C | 9/10/2020 10:42 | 9/10/2020 10:45 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 grams of protein non gmo | 1 | | 1 | 2 | C | 9/10/2020 10:42 | 9/10/2020 10:46 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | organic and nonGMO, plus nutrition | 1 | | 1 | 2 | C | 9/10/2020 10:42 | 9/10/2020 10:45 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Telling you it is higher in sugar then the usda recommends you to eat | 3 | | 1 | 2 | C | 9/10/2020 10:42 | 9/10/2020 10:48 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It says that its bars have a ton of sugar and can cause all kinds of health problems. I don't know why they would want to put this on the box, but now it's making me pay attention to the nutrition label! | 2 | | 1 | 2 | C | 9/10/2020 11:43 | 9/10/2020 11:47 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It's made with organic rolled oats and is non-gmo | 1 | | 1 | 2 | C | 9/10/2020 11:44 | 9/10/2020 11:50 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | The warning makes it sound pretty unhealthy in terms of sugar and all the problems that can bring. | 2 | | 1 | 2 | C | 9/10/2020 11:45 | 9/10/2020 11:56 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I Don't know | 3 | | 1 | 2 | C | 9/10/2020 11:45 | 9/10/2020 11:48 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | That it contains a lot of sugar in it | 1 | | 1 | 2 | C | 9/10/2020 11:45 | 9/10/2020 11:48 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Apparently it contains way too much sugar, which is bad for you | 2 | | 1 | 2 | C | 9/10/2020 11:46 | 9/10/2020 11:53 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It's non-gmo and has protein. | 1 | | 1 | 2 | C | 9/10/2020 11:46 | 9/10/2020 11:53 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It all depends on what you consider to be healthy. I love that it's natural ingredients, and that standardly communicates healthy, however it's super high in sugar and that is not | 2 | | 1 | 2 | C | 9/10/2020 11:47 | 9/10/2020 11:52 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | it is very good | 1 | | 1 | 2 | C | 9/10/2020 11:47 | 9/10/2020 11:49 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Has higher sugar content which may lead you to consume more than the recommended amount. | 1 | | 1 | 2 | C | 9/10/2020 11:49 | 9/10/2020 11:54 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Organic | 1 | | 1 | 2 | C | 9/10/2020 11:50 | 9/10/2020 11:52 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Rolled oats | 1 | | 1 | 2 | C | 9/10/2020 12:17 | 9/10/2020 12:21 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | That it has a high sugar content. Which is most likely why the calorie content is so high. | 2 | | 1 | 2 | C | 9/10/2020 12:19 | 9/10/2020 12:23 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | it communicates that the product can be unhealthy because it has a lot of sugar. | 4 | | 1 | 2 | C | 9/10/2020 12:29 | 9/10/2020 12:34 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It's a healthy product. | 1 | | 1 | 2 | C | 9/10/2020 12:30 | 9/10/2020 12:39 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | This product can be unhealthy is you consume a lot since it is high in sugar. | 3 | | 1 | 2 | C | 9/10/2020 12:32 | 9/10/2020 12:40 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ENERGY BA CONTAINS A HIGH AMOUNT OF SUGAR | 2 | | 1 | 2 | C | 9/10/2020 12:32 | 9/10/2020 12:36 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | they have a high sugar content and can lead to type 2 diaabetes, and heart disease | 2 | | 1 | 2 | C | 9/10/2020 13:31 | 9/10/2020 13:34 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NON-GMO, Organic rolled oats. Warning about excess consumption, due to high sugar content | 1 | | 1 | 2 | C | 9/10/2020 13:47 | 9/10/2020 14:05 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It has high added sugar content and 9g of proteins | 1 | | 1 | 2 | C | 9/10/2020 14:00 | 9/10/2020 14:01 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | It mentions that it uses organic rolled oats and non-gmo | 1 | | 1 | 2 | C | 9/10/2020 15:10 | 9/10/2020 15:14 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It list all its ingredients that are mostly organic | 1 | | 1 | 2 | C | 9/10/2020 15:50 | 9/10/2020 15:57 |

Appendix H n=417

| Response | | | | | | Date 1 | Date 2 |
|---|---|---|---|---|---|---|---|
| Excess sugar content can be harmful | 2 | 1 | 2 | C | | 9/10/2020 15:51 | 9/10/2020 16:06 |
| The warning is very obvious then you check the back to see sugar gram count | 2 | 1 | 2 | C | | 9/10/2020 16:59 | 9/10/2020 17:03 |
| because it is made with organic oats | 1 | 1 | 2 | C | | 9/10/2020 17:00 | 9/10/2020 17:04 |
| It provides a warning for a high sugar content. It also states protein content and that it is non GMO | 1 | 1 | 2 | C | | 9/10/2020 17:23 | 9/10/2020 17:31 |
| The packaging communicates a warning that the product may exceed the daily recommended sugar intake, which may lead to adverse health conditions. | 1 | 1 | 2 | C | | 9/10/2020 17:23 | 9/10/2020 17:31 |
| Because of sugar in the product, one could diabetes, heart disease, fatty liver disease or tooth decay in their future. | 2 | 1 | 2 | C | | 9/10/2020 17:24 | 9/10/2020 17:32 |
| Explains what possible warnings could be associated. | 1 | 1 | 2 | C | | 9/10/2020 17:24 | 9/10/2020 17:32 |
| The main in the picture appears to be very healthy so it communicates that if he eats cliff bars then they are probably healthy. | 1 | 1 | 2 | C | | 9/10/2020 17:24 | 9/10/2020 17:28 |
| nutrition facts on the back of the box. Plus, sugar warning located on front of box. | 1 | 1 | 2 | C | | 9/10/2020 17:25 | 9/10/2020 17:30 |
| Organic, Non-GMO | 1 | 1 | 2 | C | | 9/10/2020 17:25 | 9/10/2020 17:31 |
| That it is high in sugar and gives very clear warnings. | 1 | 1 | 2 | C | | 9/10/2020 17:26 | 9/10/2020 17:29 |
| organic | 1 | 1 | 2 | C | | 9/10/2020 17:26 | 9/10/2020 17:29 |
| the new warning. I have never seen that on the box before | 3 | 1 | 2 | C | | 9/10/2020 17:26 | 9/10/2020 17:30 |
| It says they have high added sugar. | 1 | 1 | 2 | C | | 9/10/2020 17:27 | 9/10/2020 17:34 |
| non gmo 9 grams of protein | 1 | 1 | 2 | C | | 9/10/2020 17:28 | 9/10/2020 17:31 |
| Just looking in the back of the ingredients and in the front made with organic oats and high in protein but for certain people who are on these diet | 1 | 1 | 2 | C | | 9/10/2020 17:28 | 9/10/2020 17:33 |
| It has high protein and is non-GMO | 1 | 1 | 2 | C | | 9/10/2020 17:31 | 9/10/2020 17:31 |
| organic oats, non-gmo | 1 | 1 | 2 | C | | 9/10/2020 17:59 | 9/10/2020 18:18 |
| The product has a warning on the package about the sugar content | 2 | 1 | 2 | C | | 9/10/2020 18:19 | 9/10/2020 18:23 |
| It tries to come across as healthy by claiming they're made with organic ingredients and are non-gmo, but is unhealthy because of high sugar content | 2 | 1 | 2 | C | | 9/10/2020 18:21 | 9/10/2020 18:25 |
| healthy, climbing a mountain | 1 | 1 | 2 | C | | 9/10/2020 18:21 | 9/10/2020 18:30 |
| says it's unhealthy, too many added sugars | 3 | 1 | 2 | C | | 9/10/2020 18:22 | 9/10/2020 18:25 |
| too much sugar for regular use | 2 | 1 | 2 | C | | 9/10/2020 18:22 | 9/10/2020 18:26 |
| There is a warning on the package about sugar exceeding USDA's maximum and the added sugar could cause diabetes and other issues like tooth decay. | 1 | 1 | 2 | C | | 9/10/2020 18:23 | 9/10/2020 18:31 |
| organic rolled oats, non gmo | 1 | 1 | 2 | C | | 9/10/2020 18:48 | 9/10/2020 18:52 |
| Mixed messages - first the bar is healthy with non GMO ingredients and organic rolled oats second - the bar is high in sugar which may be unhealthy | 3 | 1 | 2 | C | | 9/10/2020 18:52 | 9/10/2020 18:58 |
| A warning about the sugar content | 4 | 1 | 2 | C | | 9/10/2020 18:53 | 9/10/2020 19:02 |
| That it contains protein and made with organic oats | 1 | 1 | 2 | C | | 9/10/2020 18:54 | 9/10/2020 18:58 |
| it is communicating healthy | 1 | 1 | 2 | C | | 9/10/2020 18:57 | 9/10/2020 19:00 |
| 2 | | 1 | 2 | C | | 9/10/2020 18:57 | 9/10/2020 19:02 |
| It says that it has high sugar content and that over eating the cliff bar could result in diabetes and other diseases. | 1 | 1 | 2 | C | | 9/10/2020 18:58 | 9/10/2020 19:03 |
| It communicates that it is healthy as shown by the guy climbing the mountain. | 1 | 1 | 2 | C | | 9/10/2020 19:27 | 9/10/2020 19:35 |
| I think by saying that there are 9 grams of protein, organic rolled oats, and non GMO it gives you an indication that this a healthy option. | 1 | 1 | 2 | C | | 9/10/2020 19:27 | 9/10/2020 19:34 |

| | | | | | | | | | | | | Response | | | | | | Start | End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Unhealthy amount of sugar in each bar | 2 | | 1 | 2 | C | 9/10/2020 19:28 | 9/10/2020 19:35 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Made with organic oats-healthy | 1 | | 1 | 2 | C | 9/10/2020 19:28 | 9/10/2020 19:31 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | it has organic ingredients but also has added sugars its a little good with a little bad | 3 | | 1 | 2 | C | 9/10/2020 19:29 | 9/10/2020 20:15 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It says that there is a lot of sugar in the product | 2 | | 1 | 2 | C | 9/10/2020 19:30 | 9/10/2020 19:33 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | High protein Non GMO and organic ingredients Also states the excess consumption can lead to other health issues. | 4 | | 1 | 2 | C | 9/10/2020 19:30 | 9/10/2020 19:39 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It is healthy because it is organic but can be unhealthy if too many are consumed. | 1 | | 1 | 2 | C | 9/10/2020 19:31 | 9/10/2020 19:33 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | they can help lead to diabetes | 2 | | 1 | 2 | C | 9/10/2020 20:02 | 9/10/2020 20:08 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It is all natural but it has high sugar content | 2 | | 1 | 2 | C | 9/10/2020 20:05 | 9/10/2020 20:12 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It is trying to communicate the product is healthy by saying it is natural and organic | 1 | | 1 | 2 | C | 9/10/2020 20:06 | 9/10/2020 20:19 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | the warning | 2 | | 1 | 2 | C | 9/10/2020 20:07 | 9/10/2020 20:19 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | the organic rolled oats is a dead giveaway | 1 | | 1 | 2 | C | 9/10/2020 20:24 | 9/10/2020 20:26 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | That its made with organic oats | 4 | | 1 | 2 | C | 9/10/2020 20:24 | 9/10/2020 20:28 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | sustained energy, non GMO, & 9g protein, all healthy items. | 1 | | 1 | 2 | C | 9/10/2020 21:06 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | | 1 | 2 | C | 9/10/2020 20:32 | 9/10/2020 20:39 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | Made with organic rolled oats. | 2 | | 1 | 2 | C | 9/10/2020 20:33 | 9/10/2020 20:39 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | It states that there is so much sugar it is not healthy to eat regularly! | 2 | | 1 | 2 | C | 9/10/2020 20:52 | 9/10/2020 20:56 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It tells me that there is a high amount of added sugar, so much that they have to put a warning on the front of the box. It also tells me that there are a lot of ingredients that are not ideal to my current diet or health goals. | 2 | | 1 | 2 | C | 9/10/2020 20:54 | 9/10/2020 20:59 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | it is a product with energy and has protein | 1 | | 1 | 2 | C | 9/10/2020 21:08 | 9/10/2020 21:13 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It tells you the grams of protien and that it is NON-GMO. | 1 | | 1 | 2 | C | 9/10/2020 21:09 | 9/10/2020 21:12 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It tells you that the sugar level is quite high, which is typically thought of as unhealthy. It also indicates that there are 9G of protein, which can be somewhat healthy depending on an individuals diet. | 1 | | 1 | 2 | C | 9/10/2020 21:10 | 9/10/2020 21:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | That it's made with organic rolled oats and is Non GMO | 1 | | 1 | 2 | C | 9/10/2020 21:11 | 9/10/2020 21:20 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It would seem healthy, since it has 9g of protein and non-gmo, but it has a high-sugar content warning | 3 | | 1 | 2 | C | 9/10/2020 21:32 | 9/10/2020 21:41 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | The nutrition facts. | 1 | | 1 | 2 | C | 9/11/2020 15:17 | 9/11/2020 15:24 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | yes, it has 9 protein | 1 | | 1 | 2 | C | 9/11/2020 15:17 | 9/11/2020 15:22 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It gives a warning at the bottom saying that it may xceed recommended daily sugar | 2 | | 1 | 2 | C | 9/11/2020 15:17 | 9/11/2020 15:26 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Exceeds USDArecommended daily added sugar which can cause Diabetes, heart disease,liver disease and tooth decay | 1 | | 1 | 2 | C | 9/11/2020 15:17 | 9/11/2020 15:26 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | The story of the long bike ride and getting hungry. This shows the nutritional value of the bar and how healthy it is. | 1 | | 1 | 2 | C | 9/11/2020 15:17 | 9/11/2020 15:22 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | On the Ingredients | 1 | | 1 | 2 | C | 9/11/2020 15:18 | 9/11/2020 15:21 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | That the sugar content is higher than what the USDA suggests. | 2 | | 1 | 2 | C | 9/11/2020 15:45 | 9/11/2020 15:59 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | protein bars made with organic rolled oats. | 1 | | 1 | 2 | C | 9/11/2020 15:50 | 9/11/2020 16:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Its healthy, they gave the energy in carbos of what you need | 1 | | 1 | 2 | C | 9/11/2020 15:55 | 9/11/2020 15:59 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | it says that it's made with organic incredients | 1 | | 1 | 2 | C | 9/11/2020 16:00 | 9/11/2020 16:04 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Don't know | 1 | | 1 | 2 | C | 9/11/2020 16:00 | 9/11/2020 16:03 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | by saying it is made with organic oats | 1 | | 1 | 2 | C | 9/11/2020 16:24 | 9/11/2020 16:27 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | organic oats, non GMO | 3 | | 1 | 2 | T | 9/8/2020 12:23 | 9/8/2020 12:26 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Made with organic rolled oats, 9 grams of protein are clearly displayed on the front of the box. More detailed healthy ingredients are listed on the back. | 1 | | 1 | 2 | T | 9/8/2020 12:23 | 9/8/2020 12:30 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It shows someone rock climbing which to do so you must be fully focused and healthy. | 1 | | 1 | 2 | T | 9/8/2020 12:23 | 9/8/2020 12:28 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It has protein, non gmo | 1 | | 1 | 2 | T | 9/8/2020 12:23 | 9/8/2020 12:35 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | healthy | 1 | | 1 | 2 | T | 9/8/2020 13:24 | 9/8/2020 13:26 |

| | | | | | | | | | | | | Code | Response | | | | | | | Start | End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The product is "organic" and "non-gmo". | 1 | | | 1 | 2 | T | 9/8/2020 13:24 | 9/8/2020 13:27 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that is organic non gmo with 9 grams of protein | 1 | | | 1 | 2 | T | 9/8/2020 13:24 | 9/8/2020 13:28 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I think that it stresses that it is an "energy" source of food. | 1 | | | 1 | 2 | T | 9/8/2020 13:24 | 9/8/2020 13:29 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | | | 1 | 2 | T | 9/8/2020 13:24 | 9/8/2020 13:31 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Organic and lots of protein. | 1 | | | 1 | 2 | T | 9/8/2020 13:57 | 9/8/2020 14:00 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Organic and non-gmo. 9 grams of protein | 1 | | | 1 | 2 | T | 9/8/2020 13:57 | 9/8/2020 14:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I feel it communicates that it is on the healthy side by calling out the protein, organic oats, and non-gmo | 1 | | | 1 | 2 | T | 9/8/2020 13:58 | 9/8/2020 14:01 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that it is made with organic rolled oats is non gmo and 9g of protein | 1 | | | 1 | 2 | T | 9/8/2020 13:59 | 9/8/2020 14:08 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | | | | | 1 | 2 | T | 9/8/2020 13:59 | 9/8/2020 14:05 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Its organic | 1 | | | 1 | 2 | T | 9/8/2020 14:01 | 9/8/2020 14:04 |
| | | | | | | | | | | | | 1 | non GMO, good protein content, back gives good nutritional information about calories, fat, sugar, fiber content | 1 | | | 1 | 2 | T | 9/8/2020 16:21 | 9/8/2020 16:30 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Says it is high protein, non GMO and uses organic rolled oats | 2 | | | 1 | 2 | T | 9/8/2020 16:21 | 9/8/2020 16:25 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It's obvious it's not "healthy" because its 45 carbs and only 9g of protein. its obviously an energy bar for someone very active | 2 | | | 1 | 2 | T | 9/8/2020 16:21 | 9/8/2020 16:24 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The simple packaging, showing a rock climber out in nature, gives me the feeling of a healthy choice snack item. | 1 | | | 1 | 2 | T | 9/8/2020 16:21 | 9/8/2020 16:29 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Non GMO and organic oats | 1 | | | 1 | 2 | T | 9/8/2020 16:21 | 9/8/2020 16:26 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Don't know | 1 | | | 1 | 2 | T | 9/8/2020 16:22 | 9/8/2020 16:29 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | | | 1 | 2 | T | 9/8/2020 16:22 | 9/8/2020 16:24 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Don't know | 2 | | | 1 | 2 | T | 9/8/2020 16:53 | 9/8/2020 17:03 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That there is 9g of protein, no GMO's and the oats are organic. | 1 | | | 1 | 2 | T | 9/8/2020 16:57 | 9/8/2020 17:04 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWING THE LIST OF INGREDIENTS ON IT | 1 | | | 1 | 2 | T | 9/8/2020 16:57 | 9/8/2020 17:19 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is made with organic ingredients, is non-gmo and promotes sustained energy. | 1 | | | 1 | 2 | T | 9/8/2020 16:59 | 9/8/2020 17:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Don't know | 1 | | | 1 | 2 | T | 9/8/2020 16:59 | 9/8/2020 17:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It's made with organic oats and is non-GMO | 1 | | | 1 | 2 | T | 9/8/2020 17:24 | 9/8/2020 17:31 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it claims to be healthy | 1 | | | 1 | 2 | T | 9/8/2020 17:24 | 9/8/2020 17:28 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The nutrition information and ingredients. | 1 | | | 1 | 2 | T | 9/8/2020 17:25 | 9/8/2020 17:29 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the packaging says that it has the nutrition for sustained energy | 1 | | | 1 | 2 | T | 9/8/2020 17:25 | 9/8/2020 17:31 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 21 grams of sugar is a lot | 1 | | | 1 | 2 | T | 9/8/2020 17:25 | 9/8/2020 17:30 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it is healthy | 1 | | | 1 | 2 | T | 9/8/2020 17:25 | 9/8/2020 17:27 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Low Fat, High Protein. Organic and Non-GMO | 1 | | | 1 | 2 | T | 9/8/2020 17:25 | 9/8/2020 17:28 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is healthy. There is protein in the bars and they are non-gmo. | 1 | | | 1 | 2 | T | 9/8/2020 17:26 | 9/8/2020 17:32 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it is made with organic rolled oats | 1 | | | 1 | 2 | T | 9/8/2020 18:03 | 9/8/2020 18:06 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it has good protein and no gmo | 1 | | | 1 | 2 | T | 9/8/2020 18:05 | 9/8/2020 18:09 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | amount os sugar calories, and fat | 2 | | | 1 | 2 | T | 9/8/2020 18:44 | 9/8/2020 18:47 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The type of ingredients and proportion of each. | 1 | | | 1 | 2 | T | 9/8/2020 18:51 | 9/8/2020 18:56 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Compared to other things I eat it's relatively healthy and it tastes good I like some flavors better than others. | 1 | | | 1 | 2 | T | 9/8/2020 18:55 | 9/8/2020 19:12 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORGANIC OATS | 1 | | | 1 | 2 | T | 9/9/2020 19:47 | 9/8/2020 19:55 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | | | 1 | 2 | T | 9/9/2020 19:53 | 9/8/2020 19:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | Gives you energy | 1 | | | 1 | 2 | T | 9/9/2020 8:07 | 9/9/2020 8:11 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It has a lot of fiber and sugar. | 3 | | | 1 | 2 | T | 9/9/2020 8:07 | 9/9/2020 8:12 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | The organic ingredient. | 1 | | | 1 | 2 | T | 9/9/2020 8:07 | 9/9/2020 8:09 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ITS ORGANIC | 1 | | | 1 | 2 | T | 9/9/2020 10:39 | 9/9/2020 10:44 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | organic nutrition for sustained energy | 1 | | | 1 | 2 | T | 9/9/2020 10:40 | 9/9/2020 10:48 |
| | | | | | | | | | | | | 1 | It communicates that it is a good source of protein. I feel it is healthier than others because it is made with organic oats and is non | 1 | | | 1 | 2 | T | 9/9/2020 10:40 | 9/9/2020 10:46 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | | | | | 1 | 2 | T | 9/9/2020 10:40 | 9/9/2020 10:45 |

| | | | | | | | | | | | | Comment | | | | | | | Start | End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Made from non-GMO ingredients; has many organic ingredients; not many non-healthy ingredients. | 1 | | | 1 | 2 | T | 9/9/2020 10:41 | 9/9/2020 10:47 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It looks healthy to me | 1 | | | 1 | 2 | T | 9/9/2020 10:41 | 9/9/2020 10:45 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Its made with good for you ingredient | 1 | | | 1 | 2 | T | 9/9/2020 11:10 | 9/9/2020 11:13 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is healthy. For people who are active. | 1 | | | 1 | 2 | T | 9/9/2020 11:10 | 9/9/2020 11:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | | | 1 | 2 | T | 9/9/2020 11:11 | 9/9/2020 11:15 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | No gmo and has rolled oats | 1 | | | 1 | 2 | T | 9/9/2020 11:11 | 9/9/2020 11:23 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Talks about nonGMO, organiz, how much protein, etc. | 1 | | | 1 | 2 | T | 9/9/2020 11:11 | 9/9/2020 11:18 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | It has information about protein content, non-GMO, and mentions sustained energy. | 1 | | | 1 | 2 | T | 9/9/2020 11:12 | 9/9/2020 11:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It has fig or protein and packed with nutrition for sustained energy. | 1 | | | 1 | 2 | T | 9/9/2020 11:42 | 9/9/2020 11:56 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | that it's organic and has a good amount of protein. | 1 | | | 1 | 2 | T | 9/9/2020 11:44 | 9/9/2020 11:53 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | non-gmo, and organic rolled oats used | 1 | | | 1 | 2 | T | 9/9/2020 12:12 | 9/9/2020 12:17 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | telling that the product is healthy. | 1 | | | 1 | 2 | T | 9/9/2020 12:13 | 9/9/2020 12:17 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | The image of the outdoors with a man rock climbing communicates that is is for a healthy lifestyle. | 1 | | | 1 | 2 | T | 9/9/2020 12:13 | 9/9/2020 12:19 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | active lifestyle | 1 | | | 1 | 2 | T | 9/9/2020 12:13 | 9/9/2020 12:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | no gmo | 1 | | | 1 | 2 | T | 9/9/2020 12:13 | 9/9/2020 12:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | made with all natural ingredients | 1 | | | 1 | 2 | T | 9/9/2020 12:13 | 9/9/2020 12:18 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | organic rolled oats and non-gmo. but that doesnt really mean much to me. | 2 | | | 1 | 2 | T | 9/9/2020 12:13 | 9/9/2020 12:18 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It says it's Non-GMO and made with ORGANIC rolled oats | 4 | | | 1 | 2 | T | 9/9/2020 12:14 | 9/9/2020 12:18 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | It emphasizes the healthy ingredients like the oats and being non-gmo, but says nothing about the artificial ingredients, sugars, vitamins, and preservatives used except in the nutrition facts panel. There is a large amount of sugar in a single bar which means that it can be a healthy snack, but they must be eaten in moderation because a single serving is 41% of the daily recommended intake of sugars. | 1 | | | 1 | 2 | T | 9/9/2020 12:14 | 9/9/2020 12:29 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Better organic ingredients for a better taste and 250 calories | 1 | | | 1 | 2 | T | 9/9/2020 12:25 | 9/9/2020 13:07 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | sustains energy | 1 | | | 1 | 2 | T | 9/9/2020 12:48 | 9/9/2020 13:10 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It has lots of protein so thats good | 1 | | | 1 | 2 | T | 9/9/2020 13:14 | 9/9/2020 13:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | contains organic oats | 1 | | | 1 | 2 | T | 9/9/2020 13:16 | 9/9/2020 13:21 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | contains protein and energy, non-gmo | 1 | | | 1 | 2 | T | 9/9/2020 13:17 | 9/9/2020 13:20 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It says that it is made with organic rolled oats, which would signify that it is healthy | 1 | | | 1 | 2 | T | 9/9/2020 14:04 | 9/9/2020 14:07 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | | | 1 | 2 | T | 9/9/2020 14:05 | 9/9/2020 14:08 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | this communicates about its nutrition and organic elements. | 1 | | | 1 | 2 | T | 9/9/2020 14:05 | 9/9/2020 14:15 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | what your body needs to do just about anything you want | 1 | | | 1 | 2 | T | 9/9/2020 14:07 | 9/9/2020 14:13 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | You are one with the outside and being heathly | 1 | | | 1 | 2 | T | 9/9/2020 14:09 | 9/9/2020 14:11 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 2 | | | 1 | 2 | T | 9/9/2020 14:10 | 9/9/2020 14:12 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | organic ingredient | 1 | | | 1 | 2 | T | 9/9/2020 14:12 | 9/9/2020 14:14 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It doesn't say anything explicitly about it being healthy or unhealthy, and the only way to figure out for sure is looking at the nutritional | 3 | | | 1 | 2 | T | 9/9/2020 14:26 | 9/9/2020 14:31 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Clear list of nutritional facts and ingredients | 2 | | | 1 | 2 | T | 9/9/2020 14:27 | 9/9/2020 14:31 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | organic | 1 | | | 1 | 2 | T | 9/9/2020 14:46 | 9/9/2020 14:50 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It promotes protein and lack of horrible chemicals | 1 | | | 1 | 2 | T | 9/9/2020 14:47 | 9/9/2020 14:51 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | The images and ingredients tell me it is healthy | 1 | | | 1 | 2 | T | 9/9/2020 15:38 | 9/9/2020 15:42 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 grams of protein and the picture shows a man climbing a cliff | 1 | | | 1 | 2 | T | 9/9/2020 17:38 | 9/9/2020 17:44 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Don't know | 1 | | | 1 | 2 | T | 9/9/2020 18:05 | 9/9/2020 18:18 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | healthy product | 1 | | | 1 | 2 | T | 9/9/2020 18:18 | 9/9/2020 18:24 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Organic rolled oats, 9 grams protein, and non-GMO communicate health to me. | 1 | | | 1 | 2 | T | 9/9/2020 18:36 | 9/9/2020 18:39 |

| | | | | | | | | | | | | | Description | n | | 1 | 2 | T | Start | End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | It indicates that it's organic and made with rolled oats. Both those things are good for the body. It also shows somebody exercising, so somebody fit would be eating this product, indicating health. | 1 | | 1 | 2 | T | 9/9/2020 18:37 | 9/9/2020 18:41 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | I like the new and exciting packaging and brand and company very much indeed. | 1 | | 1 | 2 | T | 9/9/2020 18:37 | 9/9/2020 18:48 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | That it is organic, non-gmo and the calories are relatively low as well | 1 | | 1 | 2 | T | 9/9/2020 19:15 | 9/9/2020 19:20 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | The fact that is made with organic oats and non GMO | 1 | | 1 | 2 | T | 9/9/2020 19:29 | 9/9/2020 19:32 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | It'll give you sustained energy | 1 | | 1 | 2 | T | 9/9/2020 20:46 | 9/9/2020 20:50 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | It is non-GMO and it has 9 gram protein for every bar. | 1 | | 1 | 2 | T | 9/10/2020 9:25 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | they list it as non-gmo. they also include that it is made with organic rolled oats. | 1 | | 1 | 2 | T | 9/10/2020 9:19 | 9/10/2020 9:25 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Protein, non GMO | 1 | | 1 | 2 | T | 9/10/2020 9:19 | 9/10/2020 9:22 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | That it's non GMO and made with organic rolled oats | 1 | | 1 | 2 | T | 9/10/2020 9:19 | 9/10/2020 9:23 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | lists protein, organic ingredients and non-gmo right on front of label | 1 | | 1 | 2 | T | 9/10/2020 9:19 | 9/10/2020 9:23 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | protein non omg | 1 | | 1 | 2 | T | 9/10/2020 9:20 | 9/10/2020 9:25 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | It is organic and made with rolled oats. It is non-GMO. It has 9 grams of protein. It provides energy. All this implies it is healthy. | 1 | | 1 | 2 | T | 9/10/2020 9:20 | 9/10/2020 9:24 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 2 | | 1 | 2 | T | 9/10/2020 9:20 | 9/10/2020 9:24 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | non-gmo - 9g of protein | 1 | | 1 | 2 | T | 9/10/2020 9:20 | 9/10/2020 9:23 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | that its healthy | 1 | | 1 | 2 | T | 9/10/2020 9:20 | 9/10/2020 9:24 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | energy bars, pic of cliff climbing, the word organic | 1 | | 1 | 2 | T | 9/10/2020 9:43 | 9/10/2020 9:46 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | By stating it is made with organic ingredients, tells me that it is healthy. | 1 | | 1 | 2 | T | 9/10/2020 10:10 | 9/10/2020 10:14 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | 2 | | 1 | 2 | T | 9/10/2020 10:10 | 9/10/2020 10:12 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | It's a mixed message, at least for my family. Not everyone can eat them given the sugar content but some can and love them. Healthy ingredients but only to a point. | 2 | | 1 | 2 | T | 9/10/2020 10:10 | 9/10/2020 10:13 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | It says that it is organic | 1 | | 1 | 2 | T | 9/10/2020 10:10 | 9/10/2020 10:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Clearly states the ingredients and that it's non-GMO. Provides detailed transparent nutrition information. | 1 | | 1 | 2 | T | 9/10/2020 10:10 | 9/10/2020 10:17 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | It tells us about the protein, non-gmo, organic ingredients. It shows someone outside exercising, so it is inferred to be healthy | 1 | | 1 | 2 | T | 9/10/2020 10:10 | 9/10/2020 10:17 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | It contains organic rolled oats and is non-GMO. | 1 | | 1 | 2 | T | 9/10/2020 10:11 | 9/10/2020 10:17 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | looks like it would be good for you | 1 | | 1 | 2 | T | 9/10/2020 10:11 | 9/10/2020 10:15 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | no cholesterol low sodium | 1 | | 1 | 2 | T | 9/10/2020 10:11 | 9/10/2020 10:15 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Non-GMO and organic rolled oats make it seem healthy. Looking at the ingredients, sugar is not among the top ingredients. | 1 | | 1 | 2 | T | 9/10/2020 10:11 | 9/10/2020 10:17 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | The product is organic and non gmo. | 1 | | 1 | 2 | T | 9/10/2020 10:11 | 9/10/2020 10:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | NON-GMO. Organic rolled oats. | 1 | | 1 | 2 | T | 9/10/2020 11:12 | 9/10/2020 11:22 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | organic 9 percent protein non gmo made with organic rolled oats | 1 | | 1 | 2 | T | 9/10/2020 11:12 | 9/10/2020 11:18 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | Non-GMO and use of organic oats and a source of protein | 1 | | 1 | 2 | T | 9/10/2020 11:12 | 9/10/2020 11:17 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | it mentions organic oats | 1 | | 1 | 2 | T | 9/10/2020 11:13 | 9/10/2020 11:20 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 1 | 2 | T | 9/10/2020 11:13 | 9/10/2020 11:17 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Non-GMO | 3 | | 1 | 2 | T | 9/10/2020 11:13 | 9/10/2020 11:17 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Marketing call outs as well as ingredient list | 2 | | 1 | 2 | T | 9/10/2020 11:13 | 9/10/2020 11:58 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | made with organic rolled oats and no gmo | 1 | | 1 | 2 | T | 9/10/2020 11:13 | 9/10/2020 11:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | it claims that the product is healthy | 1 | | 1 | 2 | T | 9/10/2020 11:13 | 9/10/2020 11:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3 | | 1 | 2 | T | 9/10/2020 11:14 | 9/10/2020 11:15 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | It wants you to think it is healthy because of the non-gmo and organic ingredients and 9g of protein. | 2 | | 1 | 2 | T | 9/10/2020 11:45 | 9/10/2020 12:13 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | Go out and be the most active person you can. | 1 | | 1 | 2 | T | 9/10/2020 12:14 | 9/10/2020 12:18 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | The ingredients they use are good and make the bars healthy for people to eat. | 1 | | 1 | 2 | T | 9/10/2020 12:15 | 9/10/2020 12:18 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | has protein and non gmo | 1 | | 1 | 2 | T | 9/10/2020 12:30 | 9/10/2020 12:30 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 2 | | 1 | 2 | T | 9/10/2020 12:28 | 9/10/2020 12:30 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | They have healthy ingredients | 1 | | 1 | 2 | T | 9/10/2020 13:01 | 9/10/2020 13:07 |

The 13 left-hand numeric columns are mostly zero; nonzero entries and the count column (immediately left of each comment) are preserved as printed.

| c1 | c2 | c3 | c4 | c5 | c6 | c7 | c8 | c9 | c10 | c11 | c12 | c13 | n | Comment | a | | | b | c | T | Start | End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Made with organic oats. | 1 | | | 1 | 2 | T | 9/10/2020 13:16 | 9/10/2020 13:21 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the image of the box | 1 | | | 1 | 2 | T | 9/10/2020 13:22 | 9/10/2020 13:25 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | There is a guy scaling a mountain | 1 | | | 1 | 2 | T | 9/10/2020 13:58 | 9/10/2020 14:23 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 grams protein is usually healthy | 1 | | | 1 | 2 | T | 9/10/2020 14:01 | 9/10/2020 14:03 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Non-gmo, organic | 3 | | | 1 | 2 | T | 9/10/2020 16:56 | 9/10/2020 17:00 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Non-GMO 9grams of protein and the design on the packaging | 1 | | | 1 | 2 | T | 9/10/2020 16:57 | 9/10/2020 17:00 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It states it is made with organic products. IT is healthy. | 1 | | | 1 | 2 | T | 9/10/2020 16:57 | 9/10/2020 17:05 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | organic and non-GMO | 1 | | | 1 | 2 | T | 9/10/2020 16:57 | 9/10/2020 16:59 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the packaging indicates that the product is high in protein, non-GMO, and uses ingredients that are organic and/or Rainforest Alliance certified. | 1 | | | 1 | 2 | T | 9/10/2020 16:57 | 9/10/2020 17:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | made with natural organic ingredients | 1 | | | 1 | 2 | T | 9/10/2020 16:58 | 9/10/2020 17:09 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It implies that it is healthy through the "nutrition for sustained energy" statement at the top. | 3 | | | 1 | 2 | T | 9/10/2020 16:58 | 9/10/2020 17:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORGANIC, NON GMO, CLIMBER | 1 | | | 1 | 2 | T | 9/10/2020 16:58 | 9/10/2020 17:00 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | protein content also made with organic oats | 1 | | | 1 | 2 | T | 9/10/2020 16:58 | 9/10/2020 17:00 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It communicates that it contains 9g of protein and is non-GMO. | 1 | | | 1 | 2 | T | 9/10/2020 17:46 | 9/10/2020 17:50 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It has protein and non gmo | 1 | | | 1 | 2 | T | 9/10/2020 17:53 | 9/10/2020 17:55 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The back of the packaging they uses all healthy ingredients. | 1 | | | 1 | 2 | T | 9/10/2020 17:53 | 9/10/2020 17:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | its organic rolled oats, non gmo | 1 | | | 1 | 2 | T | 9/10/2020 17:54 | 9/10/2020 17:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | The 'non-gmo' is clearly printed and easy to understand. | 1 | | | 1 | 2 | T | 9/10/2020 17:54 | 9/10/2020 17:58 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is made with healthy organic rolled oats and NON-GMO. | 1 | | | 1 | 2 | T | 9/10/2020 17:55 | 9/10/2020 18:04 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it has a comprehensive ingredient list on the reverse side of package for you to decide | 1 | | | 1 | 2 | T | 9/10/2020 17:56 | 9/10/2020 18:04 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | I mean it clearly states that it's non-gmo and full of protein which means it's trying to communicate itself as a healthy bar. | 1 | | | 1 | 2 | T | 9/10/2020 17:56 | 9/10/2020 18:01 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | its non gmo and organic | 1 | | | 1 | 2 | T | 9/10/2020 17:58 | 9/10/2020 18:01 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the it is made with organic oats and is non-gmo | 1 | | | 1 | 2 | T | 9/10/2020 17:58 | 9/10/2020 18:01 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | is healthy | 1 | | | 1 | 2 | T | 9/10/2020 18:24 | 9/10/2020 18:31 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | is a healthy product due to the ingredients is made of | 1 | | | 1 | 2 | T | 9/10/2020 18:24 | 9/10/2020 18:29 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is organic and non GMO with 9g of protein. | 1 | | | 1 | 2 | T | 9/10/2020 18:26 | 9/10/2020 18:32 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It provides Nutrition Facts where they indicate the amount of calories and amount/servings of ingredients & elements. | 1 | | | 1 | 2 | T | 9/10/2020 18:26 | 9/10/2020 18:36 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 G protein and non GMO | 1 | | | 1 | 2 | T | 9/10/2020 18:27 | 9/10/2020 18:30 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Nutrition for sustained energy. | 1 | | | 1 | 2 | T | 9/10/2020 18:28 | 9/10/2020 18:32 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | has organic oats and is non-gmo | 1 | | | 1 | 2 | T | 9/10/2020 18:29 | 9/10/2020 18:33 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | | | 1 | 2 | T | 9/10/2020 19:00 | 9/10/2020 19:04 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | | | 1 | 2 | T | 9/10/2020 19:20 | 9/10/2020 19:24 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | organic and they are energy bars | 1 | | | 1 | 2 | T | 9/10/2020 19:21 | 9/10/2020 19:26 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The mountain image | 1 | | | 1 | 2 | T | 9/10/2020 19:21 | 9/10/2020 19:23 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NUTRITIOAL INGREDIENTS, AND ALSO CARBS, FAT ETC. Certified organic by QAI | 1 | | | 1 | 2 | T | 9/10/2020 19:22 | 9/10/2020 19:25 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | organic, non-GMO | 1 | | | 1 | 2 | T | 9/10/2020 19:23 | 9/10/2020 19:25 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | | | 1 | 2 | T | 9/10/2020 19:23 | 9/10/2020 19:34 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That is organic. | 1 | | | 1 | 2 | T | 9/10/2020 19:32 | 9/10/2020 19:37 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | | | | | 1 | 2 | T | 9/10/2020 19:32 | 9/10/2020 19:37 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It tells me how much protein, vitamins, and fiber each bar has. It also lets me know that the product is made using organic ingredients. It also gives me a list of allergens to look out for. | 1 | | | 1 | 2 | T | 9/10/2020 19:51 | 9/10/2020 20:00 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Healthy because it is non-gmo and made of organic rolled oats. | 1 | | | 1 | 2 | T | 9/10/2020 19:51 | 9/10/2020 19:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | | | 1 | 2 | T | 9/10/2020 19:54 | 9/10/2020 19:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Yes, because it includes drawings indicating the activity | 1 | | | 1 | 2 | T | 9/10/2020 19:55 | 9/10/2020 20:03 |

| | | | | | | | | | | | | Verbatim | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | it makes me feel ik its something i should eat when i am out and just with the boys hiking | 1 | | 1 | 2 | T | 9/10/2020 19:55 | 9/10/2020 20:02 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Because it shows someone climbing a mountain i would assume you would need to be healthy to do that. | 1 | | 1 | 2 | T | 9/10/2020 19:56 | 9/10/2020 19:59 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | its organic and non-GMO and nutrition for sustained energy | 1 | | 1 | 2 | T | 9/10/2020 19:56 | 9/10/2020 20:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Made with organic oats and Non-GMO materials. | 1 | | 1 | 2 | T | 9/10/2020 19:57 | 9/10/2020 20:03 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | made with organic rolled oats non gmc | 1 | | 1 | 2 | T | 9/10/2020 20:21 | 9/10/2020 20:24 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Non GMO and Organic Rolled Oats. | 1 | | 1 | 2 | T | 9/10/2020 20:30 | 9/10/2020 20:32 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Made with organic rolled oats, 9g protein and non gmo | 1 | | 1 | 2 | T | 9/10/2020 20:33 | 9/10/2020 20:33 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | it's non-gmo, organic, and filled with protein | 1 | | 1 | 2 | T | 9/10/2020 20:31 | 9/10/2020 20:35 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9g protein and non-gmo | 1 | | 1 | 2 | T | 9/10/2020 20:48 | 9/10/2020 20:48 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | The ingredients | 1 | | 1 | 2 | T | 9/10/2020 20:40 | 9/10/2020 20:43 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | it will be 9 gram protein | 1 | | 1 | 2 | T | 9/10/2020 20:43 | 9/10/2020 20:46 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It doesn't outright say healthy but Non-gmo and organic signal to me that it may be healthy. | 1 | | 1 | 2 | T | 9/10/2020 21:04 | 9/10/2020 21:12 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It's organic and non-gmo nutrition. | 1 | | 1 | 2 | T | 9/10/2020 21:04 | 9/10/2020 21:09 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Nutrition for sustained energy | 1 | | 1 | 2 | T | 9/10/2020 21:04 | 9/10/2020 21:08 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Organic oasts. Protein. sustainable energy | 1 | | 1 | 2 | T | 9/10/2020 21:21 | 9/10/2020 21:24 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | made with organic rolled oats | 1 | | 1 | 2 | T | 9/10/2020 21:25 | 9/10/2020 21:29 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | There is 9g of protein and it says made with organic rolled oats. | 1 | | 1 | 2 | T | 9/10/2020 21:28 | 9/10/2020 21:31 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | made with organic ingredients and nutrition for energy | 1 | | 1 | 2 | T | 9/11/2020 15:18 | 9/11/2020 15:27 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It's healthy. Loaded with protein, healthy fats, organic and non-gmo ingredients. | 1 | | 1 | 2 | T | 9/11/2020 15:19 | 9/11/2020 15:25 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | 1 | 2 | T | 9/11/2020 15:19 | 9/11/2020 15:25 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | organic oats, non-GMO | 1 | | 1 | 2 | T | 9/11/2020 15:28 | 9/11/2020 15:31 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | made with organic oats | 1 | | 1 | 2 | T | 9/11/2020 15:48 | 9/11/2020 15:51 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | 1 | 2 | T | 9/11/2020 15:48 | 9/11/2020 15:55 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | non-gmo, organic | 1 | | 1 | 2 | T | 9/11/2020 15:49 | 9/11/2020 15:52 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9g protein non gmo | 1 | | 1 | 2 | T | 9/11/2020 15:49 | 9/11/2020 15:53 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It has a lot of protein, and other nutrients such as fiber, and various vitamins / minerals, although you have to look at the nutrition facts pretty carefully. It is also made with organic oats. | 1 | | 1 | 2 | T | 9/11/2020 15:49 | 9/11/2020 15:53 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | It has the explicit amount of protein. says its made with organic oats, non-gmo, and is described as nutritious on the front | 4 | | 1 | 2 | T | 9/11/2020 15:49 | 9/11/2020 15:53 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Organic, high protein, non gmo bars. | 1 | | 1 | 2 | T | 9/11/2020 15:50 | 9/11/2020 15:54 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | made with organic oats. the 'rolled oats' sounds like marketing terms than really doesn't add to the healthiness. Though the 'Non-GMO' term is attempting to be a healthy it comes of as trying to hard since non gmo could be good or bad depending on where and what products are in fact non-gmo. It takes up to much real estate for being a lame duck descriptor. | 1 | | 1 | 2 | T | 9/11/2020 16:49 | 9/11/2020 16:56 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | it actually doesn't on the second look. I thought it did | 3 | | 1 | 2 | T | 9/11/2020 16:49 | 9/11/2020 16:53 |

| of product/gave details | face challenges/d | ck/fast/instant energ | Filling/satisfying_0 | ce/attractive packag | Carbohydrate content | h/keeps you strong/ | ock climbing/like to | e replacement/supple | Q1_Other_995 | Q1_Nothing_997 | Q1_Don't know_998 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2% | 1.4% | 1.2% | 1.0% | 0.7% | 1.0% | 1.4% | 1.9% | 1.2% | 0.0% | 0.2% | 2.9% |
| 1.0% | 1.5% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 2.4% | 1.0% | 0.0% | 0.5% | 3.9% |
| 3.3% | 1.4% | 1.4% | 0.9% | 0.5% | 0.9% | 1.9% | 1.4% | 1.4% | 0.0% | 0.0% | 1.9% |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs5_9 | Qs5_10 | Qs5_11 | Qs5_13 | Qs5_14 | Qs5_15 | Qs5_16 | Qs6 | Qs6index | Qs7 | Q0 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running … | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | 1 | 1 | 4 | OK | 1 | | | | | 1 | | | | | | | | 1 | | 1 | 1 | 1 | provides energy | great for a snack on the go | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 64 | 3 | 1 | 1 | MN | | | | | 1 | 1 | | | | 1 | | | | | 1 | 1 | 1 | 1 | Healthy snack bar loaded packed with nutritious ingredients for sustained energy. | Non-GMO which I love! Loaded with protein. | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 66 | 2 | 2 | 2 | UT | 1 | 1 | | | | 1 | | 1 | | 1 | | 1 | | | 3 | 3 | 1 | 1 | It is sustainable and helps you stay active | It is good for an the go adventures and fun! | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 67 | 2 | 1 | 2 | GA | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | | | 3 | 3 | 1 | 1 | nutrition for sustained energy | Nothing else | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 98 | 2 | 2 | 2 | MD | 1 | 1 | 1 | 1 | | 1 | | | | 1 | | | | | 3 | 3 | 1 | 1 | buy them | energy | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 103 | 2 | 2 | 2 | IN | 1 | 1 | | | | 1 | 1 | | 1 | 1 | | | | | 3 | 3 | 1 | 1 | This product provides protein and is certified organic. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 104 | 2 | 2 | 4 | CA | 1 | | | | | 1 | | | | 1 | | | | | 1 | 1 | 1 | 1 | It is made with organic oats and has 9 grams of protein | It is non gmo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 114 | 1 | 2 | 4 | VA | 1 | 1 | | | | 1 | | 1 | | | 1 | 1 | | | 2 | 2 | 1 | 1 | A high protein, non-GMO snack which provides needed energy. | This would be a healthy snack that would keep me fueled during the day. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 125 | 2 | 2 | 3 | CA | 1 | | | | | 1 | | | | | | | | | 1 | 1 | 1 | 1 | energy bar nutrition | Nothing else | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 156 | 2 | 1 | 1 | CA | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | Organic sustained energy. | Rolled Oats and 9 grams of protein. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 157 | 2 | 2 | 2 | NC | 1 | | | 1 | | 1 | | | | 1 | | | | | 1 | 1 | 1 | 1 | healthy energy energy bar chocolate chip flavor. | Sustainable and family inspired | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 158 | 2 | 2 | 2 | CA | 1 | 1 | | | | 1 | 1 | | | 1 | | | | | 1 | 1 | 1 | 1 | They have protein and are made with organic ingredients to give you energy for your activities | It's designed for people who participate in intense physical activity like rock climbing | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 159 | 1 | 1 | 2 | MS | 1 | 1 | | | | 1 | | | 1 | 1 | 1 | | | | 2 | 2 | 1 | 1 | that it is made better than your average energy bar better tasting made by down to earth people just like you and treats everyone good | they have a family foundation and are rainforest alliance certified | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 160 | 2 | 1 | 2 | WI | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | and fair and made with good ingredients | Nothing else | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 163 | 3 | 1 | 2 | MA | 1 | | 1 | | | 1 | 1 | 1 | | 1 | | | | | 2 | 2 | 1 | 1 | Made with organic rolled oats chocolate chip 6 energy bars | Calories 250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 211 | 1 | 2 | 5 | FL | 1 | 1 | | | | 1 | | | 1 | 1 | | | | | 4 | 4 | 1 | 1 | delicious, healthy, contains the ingredients that I look for in an energy bar | produced by American company, family oriented | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 213 | 1 | 2 | 2 | PA | 1 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | 1 | 2 | 1 | 1 | It is a bar made to keep you energized | It is eaten by people with active lifestyles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 214 | 1 | 2 | 2 | PA | 1 | | | 1 | | | | | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | that it's a bar for sustaining energy | 9g of protein | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 217 | 2 | 2 | 4 | TX | 1 | | 1 | | | 1 | 1 | | 1 | | | 1 | | | 1 | 1 | 1 | 1 | It's a package of six, 9 gram protein, non-GMO energy bars, made with organic rolled oats, in chocolate chip flavor. | It seems like a healthy choice, especially for my kids who are on the go a lot. It has no cholesterol or trans fat, and is made with mostly organic ingredients. | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 219 | 2 | 1 | 5 | FL | 1 | | | | | | 1 | | | | | 1 | | | 1 | 1 | 1 | 1 | healthier than expected | non and non gmo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 228 | 2 | 2 | 3 | FL | 1 | 1 | | | 1 | 1 | | 1 | | | | | | | 1 | 1 | 1 | 1 | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 238 | 2 | 2 | 2 | TX | 1 | | 1 | | | 1 | | | | | | | | | 2 | 2 | 1 | 1 | It's a basic protein bar with minimal unnecessary ingredients | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 251 | 2 | 1 | 1 | SF | | | | 1 | | 1 | 1 | | 1 | 1 | | | | | 1 | 1 | 1 | 1 | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 265 | 1 | 1 | 3 | TX | 1 | 1 | | | | 1 | | | | 1 | | | | | 1 | 1 | 1 | 1 | That there are 6 Chocolate Chip Clif bars in the box. | The nutritional facts and everything you need to know before purchasing. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 267 | 1 | 2 | 3 | NY | 1 | 1 | | | | 1 | 1 | | 1 | 1 | | | | | 1 | 1 | 1 | 1 | THAT IT HAS 6 ENERGY CHOCOLATE CHIPS BARD MADE WITH ORGANIC INGREDIENTS | ALL THE BENEFITS THAT THE PRODUCT WILL BRING US | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 274 | 2 | 2 | 2 | PA | 1 | 1 | | | | 1 | 1 | | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | This box of cliff bars is made with organic oats in chocolate chip flavor. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 275 | 2 | 1 | 3 | FL | 1 | 1 | | 1 | 1 | 1 | 1 | | | | | | | | 1 | 1 | 1 | 1 | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 285 | 2 | 1 | 3 | TN | 1 | 1 | | | | 1 | 1 | | 1 | 1 | | | | | 4 | 4 | 1 | 1 | It's designed to provide sustained energy, is non-gmo, organic and made with oats. | It contains 9g of protein and is chocolate-chip flavored | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 286 | 2 | 1 | 3 | WA | 1 | 1 | | | 1 | 1 | | | 1 | | | | | | 1 | 1 | 1 | 1 | chocolate cho organic energy bar | for active people | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 288 | 2 | 2 | 3 | WV | 1 | 1 | | | | 1 | | | | 1 | | | | | 1 | 1 | 1 | 1 | That is a healthier snack bar. | The story about the name and history of the company. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 289 | 2 | 1 | 1 | CT | 1 | | | 1 | | | 1 | | 1 | | | | | | 4 | 4 | 1 | 1 | This cliff bar will give you the energy that you need | theres 9 grams of protein in this bar | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 292 | 1 | 2 | 2 | MN | 1 | | 1 | | | 1 | | | | 1 | | 1 | | | 1 | 1 | 1 | 1 | natural energy, family oriented | its organic | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 293 | 2 | 2 | 3 | IA | 1 | 1 | | | | 1 | | | | 1 | | | | | 3 | 3 | 1 | 1 | healthy and good for you | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 294 | 1 | 1 | 3 | ID | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | Organic Chocolate Chip Nutrition Energy Bars | Organic and high protein/energy | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 299 | 2 | 2 | 3 | FL | 1 | | | 1 | | 1 | | | | 1 | | | | | 4 | 4 | 1 | 1 | By looking at the package I can tell it is a great supplement for energy. Especially when working out. | It tells a story of a man who invented this bar and how it came to be. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 319 | 2 | 1 | 2 | OR | 1 | 1 | | | 1 | 1 | | 1 | 1 | | | | | | 3 | 3 | 1 | 1 | That it is made with organic rolled oats | That it is high on protein and gives you sustained energy | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 323 | 2 | 2 | 2 | VA | 1 | | 1 | | | 1 | | | | 1 | | | | | 1 | 1 | 1 | 1 | they are good for you | be adventurous | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 341 | 1 | 1 | 5 | CA | 1 | | | | 1 | | | | | 1 | | | | | 1 | 1 | 1 | 1 | Energy bar that tastes good with 9 grams of protein | made with rolled oats and chocolate chips | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 361 | 1 | 1 | 5 | CA | 1 | | | | | | | | | | 1 | | | | 3 | 3 | 1 | 1 | The kind of bar and the ingredients. | How many bars are in the package and the weight. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 368 | 3 | 1 | 5 | KY | 1 | 1 | | | | 1 | 1 | | 1 | 1 | | | | | 3 | 3 | 1 | 1 | The box contains 6 cliff bars. Each bar is considered a single serving. This particular package is chocolate chip. Each bar is 68 grams with 9 grams of protein and 250 calories. Additionally it talks about the company owner and all the ingredients. The packaging is recycled and a 1-800 number is provided for questions. | That it's relatively healthy and tastes good. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| ID | | | | ST | | | | | | | | | | | | | | | | | | | | | | | Response 1 | Response 2 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 387 | 2 | 1 | 5 | CA | 1 | | 1 | | | 1 | 1 | | | 1 | | | 3 | 3 | 1 | 1 | Don't know | Non GMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 395 | 2 | 1 | 1 | NV | 1 | | 1 | | | | | | | | 1 | 1 | 1 | 1 | CLIF is organic with 9g of protein. | Gives energy | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 415 | 3 | 1 | 5 | MI | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | 1 | Ingredients | Gives energy | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 418 | 1 | 1 | 5 | IL | 1 | | 1 | | | 1 | 1 | | 1 | 1 | 1 | 1 | It is for people who are active outdoors. | It has a lot of carbs. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 419 | 3 | 1 | 4 | TX | 1 | 1 | | | | 1 | 1 | 1 | 1 | It is the box of chocolate chip Clif bars includes 6. | Made with organic oats. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 528 | 2 | 2 | 2 | CA | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 540 | 2 | 2 | 4 | AR | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | GIVES YOU ENERGY / Energy bars gives you enough energy to climb a cliff | THAT THEY COME IN CHOCOLATE CHIP | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 549 | 1 | 2 | 3 | IA | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | organic oats | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 553 | 2 | 2 | 3 | PA | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | The main message is that there are 6 chocolate chip non gmo energy bars that each have 9 grams of protein in them. | That each bar is one serving and contains 250 calories. It is made with organic rolled oats. | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 555 | 2 | 1 | 2 | PA | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | It gives you energy and nutrition so you are able to do activities | Nothing else | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 566 | 2 | 2 | 4 | PA | 1 | 1 | 1 | 3 | 3 | 1 | 1 | It's made from recycled material and can also be further recycled. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 566 | 2 | 2 | 3 | AK | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | This is a healthy bar | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 578 | 2 | 2 | 3 | NV | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | They want to take care of people with there product | It is made for people on the move/go | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 586 | 2 | 2 | 4 | NC | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | Good for energy on adventures. | Good for on the go. | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 591 | 2 | 2 | 3 | PA | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | I love the clif bars and i am very happy to get them . I wish i could eat them daily but i feel like i can not | i love that they are orgnice | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 593 | 3 | 2 | 4 | PA | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 1 | 1 | The package states the normal things like calories per bar,ingredients ,etc. | Clog bars contain protein for power. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 597 | 1 | 1 | 2 | IA | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | gives you energy to do hard exercise | It uses a lot of organic stuff | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 613 | 2 | 2 | 3 | TN | 1 | 1 | 1 | 1 | 1 | 1 | 1 | The flavor is chocolate chip. It's non-GMO and high in protein. It's intended for sustained energy, and for someone with an active lifestyle. There are 6 bars in the box. | It has additional information about the product weight. The image of the climber stands out the most. | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 653 | 1 | 1 | 2 | IA | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | That it's a chocolate chip clif bar | The nutritional information and that there are 6 bars included in the package. | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 664 | 2 | 2 | 4 | AZ | 1 | 2 | 2 | 1 | 1 | it's organic and started a small business. | it has a decent amount of protein. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 672 | 2 | 2 | 3 | FL | 1 | 1 | 1 | 1 | 4 | 4 | 1 | 1 | No artificial ingredients used | provides energy | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 676 | 1 | 1 | 4 | NY | 1 | 1 | 1 | 2 | 2 | 1 | 1 | It's primarily for active people who need energy fast to keep up with their activities. | It's good for workoutsm tours, hikes, running, etc when you need energy in a pinch. | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 679 | 2 | 1 | 4 | GA | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 1 | 1 | The message is that this is a protein bar for active people and also that there is a tradition/story associated with the brand. | It communicates, through the images, that this is for active people. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 684 | 2 | 1 | 4 | MI | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | its for active people | outdoors | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 688 | 1 | 2 | 3 | ME | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Good nutrition to provide you energy | made with rolled oats with 9 grams of protein | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 692 | 2 | 2 | 4 | KY | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | made with all natural ingredients with great nutritional value | for athletes and has nutritional value | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 695 | 2 | 2 | 3 | SC | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 1 | 1 | choc chip clif bar. energy bar. | nothing. | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 699 | 2 | 2 | 3 | FL | 1 | 1 | 3 | 3 | 1 | 1 | Clif Bars are energy bars...great for people who workout. | Made with healthy natural Non-GMO ingredients | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 706 | 1 | 1 | 3 | WA | 1 | 1 | 4 | 4 | 1 | 1 | Clif bars provide nutrition for sustained energy, and Clif bars are non-gmo and made with organic rolled oats. | Visually shows a mountain climber which implies that when extra energy is needed that Clif Bars are a good way to use a small snack to maintain energy over long periods. | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 710 | 2 | 1 | 4 | GA | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Create a better tasting energy bar | Make with organic ingridient | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 751 | 2 | 2 | 4 | OR | 1 | 1 | 1 | 1 | 1 | 1 | bar code | ingredients, dietary information, size, # ofbars, 9g protein, rolled oats | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 756 | 2 | 2 | 2 | CA | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | chocolate chip clif bars | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 789 | 2 | 2 | 4 | NC | 1 | 1 | 1 | 1 | 1 | 1 | 1 | non gmo, made with organic oats and 9 grams of protein | nutrition for energy | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 795 | 1 | 2 | 2 | GA | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | Made with organic rolled oats | sustained energy | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 835 | 2 | 1 | 2 | NC | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Nutrition for sustained energy | Sustainable energy for outdoor activities | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 838 | 2 | 1 | 3 | NY | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | This bar is for mountain climbers only. | It is low in protein but high in added sugars | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 839 | 2 | 1 | 3 | IL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | nutrition for sustained energy | Nothing else | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 841 | 2 | 1 | 3 | FL | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | energy food | Nothing else | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 842 | 1 | 1 | 3 | NC | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | A healthy snack while doing outdoor activties | athletics people and moving doing fun stuff | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 843 | 1 | 1 | 2 | WI | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | buy the product because it is good for you and not made of gmo | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 848 | 1 | 1 | 2 | TX | 1 | 1 | 1 | 1 | 1 | 1 | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 866 | 2 | 1 | 2 | NJ | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | It is made by organic rolled oats, and helps sustain energy and doesn't deplete it. | It's organic | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 870 | 1 | 1 | 2 | KS | 1 | 1 | 1 | 1 | 1 | Protein bar designed for outdoor activities. Organic/non-GMO product (unfortunately - I support science-based nutrition). | It's a better-tasting energy bar that was inspired by a long bike ride. | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 879 | 1 | 1 | 2 | FL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 9g protein | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| ID | | | | | | | | | | | | | | | | | | | | | | | | | | | Text 1 | Text 2 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 880 | 1 | 1 | 2 | CT | 1 | | 1 | | 1 | 1 | 1 | | | 1 | 1 | | | 2 | | 2 | 1 | 1 | these are healthy snack bars that allow you to keep going | Nothing else | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 895 | 2 | 1 | 2 | NY | 1 | | | 1 | | | 1 | | | 1 | | 1 | 1 | 1 | | 1 | 1 | | I can get a lot of quick and good energy for doing sports and activity by eating a clif bar | Aimed at fueling an act person's lifestyle | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 908 | 1 | 1 | 2 | IL | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 4 | 4 | 1 | 1 | | Clif bars help you maintain your energy | Made with organic rolled oats | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 918 | 1 | 1 | 2 | IN | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | | Nutrition that will give you energy all day | Made with organic rolled oats | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 921 | 2 | 1 | 2 | IL | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | Sustained Energy, eat some rollec oats with chocolate chips inside. 9G Protein | Value pack of protein bars | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 927 | 3 | 1 | 2 | IL | 1 | | 1 | | 1 | 1 | 1 | | 3 | 3 | 1 | 1 | Made with organic rolled oats, non GMO, 9 grams protein. | Gives you energy for your activities. | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 928 | 2 | 1 | 2 | MN | 1 | | 1 | | 1 | 1 | | | 1 | 2 | | 2 | 2 | 1 | 1 | Nutrition for Sustained Energy. Ultimately, it's an organic energy bar that'll make me healthier and fit and feel better. | The flavor, chocolate chip. That's it's for fit people like myself. It's an organic snack, with a high protein amount to build muscle. It has 6 bars in a package and will keep me energized. | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 929 | 1 | 1 | 2 | FL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 4 | 4 | 1 | 1 | I like the cliff food brand and company very much indeed. | I like the new and exciting cliff bar very much indeed. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 941 | 2 | 1 | 2 | TX | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | | 4 | 4 | 1 | 1 | This is an organic energy snack made for people with active lifestyles. | It is non-gmo as well | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 944 | 2 | 1 | 2 | WI | 1 | | 1 | | 1 | | 1 | 1 | 1 | | That this energy bar can get you through the day and even climb mountains | A good source of protein and made with non-GMO | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 955 | 3 | 1 | 2 | AR | 1 | | 1 | | 1 | | 1 | 1 | 1 | | The main idea is that it has nutritional value. | I believe that it's tell me the history of that company | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 962 | 1 | 2 | 3 | LA | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | This CLIF Bar gives you energy you need and every bar has 9 gram protein and it is non-GMO. | It is healthy and tasty. | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 968 | 2 | 2 | 4 | MD | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | these bars are good for you! they have 9 grams of protein and are non-gmo. They are made with organic rolled oats. They give you energy to stay active in the outdoors. | These bars will keep you going and full of energy for adventures. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 972 | 2 | 2 | 2 | KY | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | | Healthy, filling, a good snack | Provides necessary fuel | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 976 | 1 | 2 | 4 | AZ | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | | It's a protein and energy bar made with organic oats; non GMO. | Sustained energy | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 980 | 1 | 2 | 4 | OH | 1 | | 1 | | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | Helps with energy, contains all natural organic ingredients | I suppose if you are going to push for an answer....made specifically for athletic men | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 982 | 2 | 2 | 5 | WV | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | nutrition organic oats chocolate chip | energy bar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 983 | 1 | 2 | 4 | WI | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | It is an energy bar for energy. | It is organic and nonGMO. It has chocolate chips and 9 grams protein. | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 986 | 2 | 2 | 3 | FL | 1 | | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | clif Bar is a family and employee owned company that tries to do the right thing and wants to be your partner in fitness and adventure | they have a third party certification from the rainforest alliance for their cocoa | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 995 | 1 | 1 | 4 | DE | 1 | 1 | 1 | 1 | | 1 | | 4 | 4 | 1 | 1 | Nutrition for sustained energy | 6 bars per box | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 996 | 1 | 1 | 4 | NY | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | I will give me the energy needed to perform | organic, 0g protein, chocolate chip flavor | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1086 | 2 | 2 | 3 | NY | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 6 pack of clif bars | 9grams of protein | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1089 | 2 | 1 | 2 | CA | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Organic nutrition to help keep up your energy. | It is non-GMO. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1093 | 2 | 1 | 3 | IL | 1 | | 1 | 1 | 1 | | 3 | 3 | 1 | 1 | there is no message being portrayed | nothing | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1095 | 2 | 2 | 5 | MA | 1 | | 1 | | 1 | | 1 | 1 | 1 | 4 | 4 | 1 | 1 | It's healthy if you don't have a tendency towards pre-diabetes. | It supposedly gives you "sustained energy" and is made w/ organic oats. | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1098 | 3 | 2 | 3 | CT | 1 | | 1 | 1 | 1 | | 2 | 2 | 1 | 1 | It is made with organic rolled oats and it gives you energy | It is chocolate chip, which is one of my favorite, so I expect it to taste good | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1102 | 2 | 1 | 3 | NY | 1 | 1 | 1 | 1 | 1 | | 3 | 3 | 1 | 1 | I think it has messages. First one is sustained energy for those intense physical activities. Second is the natural ingredients that anyone can enjoy. | Great tasting nutrition you can eat on the go. Made by an honest company that truly understands the need for a better way to snack. | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 1105 | 2 | 2 | 3 | OR | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | this is an organic energy bar with rolled oats and chocolate chips | nature, exercise | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1108 | 2 | 2 | 4 | NC | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Clif bars provide sustained energy for outdoor activities. | It's organic and non-GMO. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1110 | 2 | 2 | 5 | MT | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | is made with organic | Nutrition | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1119 | 1 | 2 | 4 | FL | 1 | 1 | 1 | | 1 | 1 | | 1 | 1 | 3 | 3 | 1 | 1 | clif bars give you energy to have the energy to finish your workout | you can also eat them after your workout to feel refreshed has protein made with organic oats | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 1124 | 1 | 2 | 3 | OH | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | Includes protein, is a source of energy. | Good for an active lifestyle. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1125 | 2 | 2 | 4 | TX | 1 | | 1 | 1 | | 2 | 2 | 1 | 1 | They are made with organic ingredients and have 9 grams protein and are non gmo. Contains 6 energy bars. | Contains rolled oats. | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1206 | 2 | 1 | 5 | OH | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Natural ingredients. More energy than other energy bars. | Helps keep the body moving. | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1211 | 2 | 2 | 4 | MO | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Made with organic rolled oats for a healthier bar | good for you | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1212 | 1 | 2 | 4 | TX | 1 | | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | Energy bars which are non - GMO and use organic ingredients; also a source of protein. | The hanging guy shows it's a mobile product that can give an energy boost while exercising. | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 1216 | 2 | 2 | 2 | MI | 1 | 1 | 1 | 1 | | 2 | 2 | 1 | 1 | that it is made with organic oats, has 9g of protein and is flavor as chocolate chip | that it is suppose to be more natural ingredients but it is not | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1219 | 1 | 1 | 3 | CA | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | is a nutrition bar. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1220 | 2 | 1 | 3 | CT | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Organic Oats, gives you natural energy | Meant for an active "on the go" lifestyle | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |

| ID | Response 1 | Response 2 |
|---|---|---|
| 1229 | mad with good stuff like rolled oat | it healthy |
| 1231 | made with organic rolled oats | non-gmo, 9g protein, 6 energy bars |
| 1240 | Organic rolled oats | energy bars |
| 1267 | It gives you sustained energy and is made with a lot of organic ingredients. | It has protein, ingredients are non-gmo, it is for athletic people, it is chocolate chip flavored. |
| 1304 | Getting a nutritious snack to give you energy when you need it. | You can accomplish anything if you're determined. |
| 1307 | You can get chocolate chip bars and they will help you with your outdoor performance. | They are supposed to be healthy and give you the energy you need. |
| 1321 | ENERGY bars for high performance | high in protein |
| 1324 | Don't know | |
| 1338 | It is healthy and a good energy snack | Nothing else |
| 1342 | Energy Good nutrition. Sustained energy. | Made with organic products. |
| 1344 | to eat a healthy snack before a workout | Nothing else |
| 1354 | That it is meant for those with active lifestyle | That it is a good source of energy |
| 1357 | That is has 9g protein and is non gmo, and that htey are for energy and are organic | Nothing else |
| 1386 | Nutrition for sustained energy 9g protein Non-gmo Made with organic rolled oats | It appears to be a good nutritional choice for those with an active lifestyle and on-the-go |
| 1389 | Non-Gmo energy bars | 9 grams of protein |
| 1390 | Cliff bars are family and employee owned. IT is made with organic items. | It is healthy and good for us. |
| 1393 | a healthy energy bar to that gives you energy for the day | its tasty |
| 1406 | The message is that Clif Bar is a healthy option that was created by a founder who truly cares about making a great product that tastes good and is made with real ingredients. | that the product is made with organic and non-GMO ingredients |
| 1409 | Clif Bars gives you more energy than most energy bars and is organic. | family and employee owned |
| 1410 | That it is a chocolate chip flavored protein bar made with rolled oats for eating during outdoor activities. | That it is made with some organic and non-GMO ingredients. |
| 1413 | THE BAR IS GOOD FOR ACTIVE LIFESTYLE | IT IS MADE WITH HEALTHY INGREDIENTS |
| 1415 | energy chocolate chip cliff bars | energy |
| 1476 | There are 6 energy bars in the box, each with 9 grams of protein. | It's made with organic rolled oats. |
| 1477 | made with organic rolled oats | it is energy |
| 1478 | Nutrition for sustained energy. | Nothing else |
| 1481 | clif is made with organic rolled oats | 9g protein, non-gmo |
| 1483 | It's organic product that has an ample amount of protein and non-gmo. The box includes 6 bars that are 250 calories each. A healthy snack for energy and/or meal replacement. | It promoted nutrition for sustained energy. |
| 1492 | Great tasting nutrition bar for sustained energy. Made with organic rolled oats. Family and employee owned. | NON-GMO, 9g protein. |
| 1494 | protein energy bar with a lot of nutrients printed on the back | non gmo with an impressive nutrient list at only 250 calories per bar |
| 1498 | It's a non-gmo organic protein energy bar with rolled oats. | It's communicating that clif bar would be a great meal supplement. |
| 1515 | its organic and non gmo also chocolate chip flavored | provides long lasting energy |
| 1516 | that Clif bars will supply you with energy and nutrition | that they are organic and chocolate chip flavored |
| 1559 | nutricious energy bars non gmo healthy sustained energy | made with organic rolled oats and chocolate chips |
| 1564 | Is a great way to give you body some energy and it helps you with your day to day challenges | Clif bar tastes great is was born of a great idea |
| 1566 | It is a product that's made with organic oats that is non GMO. | Ingredients include chocolate chips and has 9g of protein. It is a package of 6 bars. |
| 1570 | Enjoy an outdoor activity with sustained energy | Chocolate Chip Organic Rolled Oats energy bars provides boost of energy for an outdoor activity. |
| 1571 | 9G protein | great energy bar with good protein |
| 1576 | Made with organic rolled oats. | Non GMO |
| 1579 | made with organic rolled oats, non gmo and has 9 grams of protein. | is healthy to consume. |
| 1636 | organic rolled oats. | Nothing else |
| 1640 | Chocolate chip with a low quality picture | Low cost |
| 1642 | Clif bars are for people on te edge of life. | organic and healthy for you |
| 1644 | Nice packaging | Looks tasty and nutritious |
| 1650 | Recycled, eco-friendly. Product is organic and non GMO. | Is a nutritious product, with good caRBS. |
| 1651 | compact energy | don't free solo |
| 1652 | I can get sustained energy, protein and the calories I need when I eat a Clif Bar | It is made with organic ingredients, nothing artificial |
| 1688 | It is healthy but also tasty. Also it has organic oats and chocolate chips. | You can conquer the day and that it is a fun treat. The bars give you plenty of energy. |
| 1689 | gives energy | Nothing else |

| ID | | | | State | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Response 1 | Response 2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running … | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1699 | 2 | 2 | 2 | CA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | The main message is that the bars are made with organic ingredients such as oats that provide nutrition for sustained energy. | The bar also lets me know how the company was founded by Gary and is family owned. It makes me think that I can do tough exercises or go hiking on cliffs and the bars will provide me with the energy I need. | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 1700 | 1 | 1 | 3 | TX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | That clif bar packaging is very attractive, premium and easy to peel. | That cliff bar packaging contains all the necessary information that you need to know about CLIF BAR, that it is non-gmo and can sustain energy. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1708 | 2 | 2 | 2 | IL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | It is a regular clif bar and the flavor is chocolate chip. it provides energy for doing intense activities | it has 9 grams of protein, is based on oats, and 250 calories | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1711 | 2 | 1 | 3 | GA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | A sense of energy and strength | Activity and vitality | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1714 | 2 | 1 | 2 | MN | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | I like how basic and nice it looks at the same time. itsa very good fit :). awesome too see this . i like the climber | it makes me feel good about hte climber and stuff like that | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1715 | 1 | 1 | 2 | AZ | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | That you can do great things with a clif bar. | It will make you better. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1716 | 1 | 1 | 3 | OH | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | That is is non-gmo and made with organic rolled oats | iTs chocolate chip flavored | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1720 | 1 | 1 | 4 | NV | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Organic contents. Good healthy choice indicator with non GMO. Started by family operation. Good source of fuel for energy and protein. | It's great for active adventurous persons. | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1743 | 2 | 1 | 4 | FL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Nutrition for sustained energy | made with organic ingredients and non gmo | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1762 | 1 | 1 | 4 | MO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Non GMO and made from Organic Rolled Oats. | Fuel for life. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1765 | 2 | 2 | 2 | IN | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1766 | 2 | 1 | 3 | IL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Chocolate chip flavored energy bars, 6 in a box, made with organic ingredients | non-gmo, and 9 grams of protein | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1785 | 2 | 1 | 4 | MO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Energy Bar made with organic rolled oats | 9g protein | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1787 | 2 | 2 | 2 | CA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Health bar | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1791 | 2 | 2 | 2 | OH | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | it has 6 energy bars with chocolate chip | made with organic rolled oats | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1801 | 2 | 2 | 2 | AZ | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Clif Bar looks to be an oat bar used for energy while being active. | I can that is supposed to be a healthier organic alternative to other energy bars. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1802 | 2 | 2 | 2 | OH | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | That it is an organic energy bar. | That is it rainforest alliance and has 9g of protein. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1803 | 3 | 2 | 2 | CA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Made with organic rolled oats | 9 grams protein Non GMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1816 | 2 | 2 | 2 | MO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | This is a yummy nutritious energy bar. | This is healthy | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1818 | 2 | 2 | 2 | MO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | IT will give you good energy | protein packed | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1819 | 2 | 2 | 2 | GA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | It's a chocolate chip protein bar that is no GMO and made with organic rolled oats. | It comes with 6 bars | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1863 | 2 | 1 | 3 | OR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | non gmo, and 9 grams of protein, nutrition for sustained energy | made with organic ingredients | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1881 | 1 | 2 | 3 | WI | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | It's a healthy energy bar. Organic and non GMO - lots of protein. | Get active. | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1886 | 1 | 1 | 4 | SC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | SHOW ME DETAILS OF THE PRODUCT OF CLUF BAR | SHOW ME HOW MUCH BARS COMES IN THE BOX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1892 | 2 | 2 | 5 | CO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | non-GMO, organic oats | gives you energy | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1895 | 2 | 2 | 4 | PA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | made with whole oats and have high protein | good for energy | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1898 | 2 | 2 | 2 | FL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Clif Bar is a good-tasting energy bar and energy filling energy bar that will fill you up with energy, unlike other energy bars. | It also communicates that Clif Bar's chocolate chips are rain forest alliance certified. | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1900 | 2 | 2 | 2 | SC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | It's organic and good for you | high protein | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1904 | 2 | 1 | 3 | NM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | nutrition for sustained energy | chocolate chip | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1908 | 2 | 1 | 2 | MA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Clif Bars are high in protein, as well as other high-quality ingredients | The flavor of this particular bar is chocolate chip, and there are six of them per package | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1909 | 2 | 2 | 2 | NY | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | The flavor and nutritional information for the chocolate chip flavor of clif bars | the bars will give you energy. there is the explicit indication of how much protein and the photo of the man climbing the rock | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1913 | 3 | 2 | 4 | NC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | It is a high protein, non gmo chocolate chip energy bar. | There are 6 servings at 250 calories each. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1945 | 2 | 1 | 2 | MN | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Outdoors, the simplicity of the product with the plain color and shapes | The homegrown nature of the product family with the message on the back | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1946 | 1 | 1 | 2 | IL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Nutrition for sustained energy | they used natural ingredients and tasty ingredients that you can enjoy | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

| | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running … | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|
| | 9.7% | 24.3% | 4.4% | 6.3% | 22.8% | 16.5% | 15.0% | 24.8% |

| Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | High sugar content | Q1_Six bars/six in a pack_024 | Q1_Calories/250 calories per bar_025 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_026 | Q1_Certified by The Rain Forest Alliance_027 | Q1_Fun_028 | Q1_Athletic/for athletic people_029 | Q1_Good/great/like the product_030 | Q1_Unhealthy/isn't good for you_031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

```
0  1  0  0  0  0  0  0  0  0   0  1  0  0   0  1  0  0  0  0  0  0  0  0
0  1  1  0  1  0  0  0  0  0   0  1  0  0   0  0  0  0  0  0  0  0  0  0
0  1  0  0  0  0  0  0  0  0   0  1  0  0   0  0  0  0  0  0  0  0  0  0

1  0  1  0  1  0  0  0  0  0   0  1  0  0   0  0  0  0  0  0  1  0  0
0  0  0  0  0  0  0  0  0  0   0  0  0  0   0  0  0  0  0  0  0  0  0

1  0  0  0  0  0  0  0  0  1   0  0  0  0   0  0  0  0  0  0  0  0  0
0  0  1  0  0  0  0  0  0  0   0  0  0  0   0  0  0  0  0  0  0  0  0
0  0  0  0  0  0  0  0  0  0   0  0  0  0   0  0  0  0  0  0  0  0  0
0  0  0  0  0  0  0  0  0  0   0  1  0  0   0  0  0  0  0  0  0  0  0
0  0  0  0  0  0  0  0  0  0   0  0  0  0   0  0  0  0  0  0  0  0  0
0  0  0  0  0  0  0  0  0  0   0  0  0  1   0  0  0  0  0  0  0  0  0

0  0  1  0  1  0  0  0  0  0   0  1  0  0   0  0  0  0  0  0  0  0  0
0  1  1  0  1  0  0  0  0  0   0  1  0  1   0  0  0  0  0  0  0  0  0
0  0  1  0  1  0  0  0  0  0   0  0  0  0   0  0  0  0  0  0  0  0  0

0  0  0  1  0  0  0  0  0  0   0  1  0  0   0  0  0  0  0  0  0  0  0
0  0  0  0  0  0  0  0  0  0   0  0  0  0   0  0  1  0  0  0  0  0  0

0  0  0  1  1  0  0  0  0  0   0  1  0  0   0  0  0  0  0  0  0  1  0
0  0  0  1  0  0  0  0  0  0   0  1  0  0   0  0  0  0  0  0  0  0  0

1  1  1  0  1  0  0  0  0  1   0  1  0  0   0  0  0  0  0  0  0  0  0
0  0  0  0  0  0  0  0  0  0   0  0  0  1   0  0  0  0  0  0  0  0  0
1  0  0  0  0  0  0  0  0  0   0  0  0  0   0  1  0  0  0  0  0  0  0

0  1  1  0  0  0  0  0  0  0   0  1  0  0   0  1  0  0  0  0  0  0  0
0  1  0  0  0  0  0  0  0  0   0  1  0  0   0  0  0  0  0  0  0  0  0

0  0  0  0  0  0  0  0  0  0   0  0  0  0   0  0  0  0  0  0  0  0  0
0  1  1  0  1  0  0  0  0  0   0  1  0  0   0  0  0  0  0  0  0  0  0

0  0  1  0  1  0  0  0  0  0   0  1  0  0   0  1  1  0  0  0  0  0  0

0  1  1  1  1  0  0  0  0  0   0  1  0  0   0  0  0  0  0  0  0  0  0

0  0  1  0  1  0  0  0  0  0   0  0  0  0   0  0  1  0  0  0  0  0  0

0  1  1  0  1  0  0  0  0  0   0  1  0  0   0  0  0  0  0  0  0  0  0
1  0  0  0  1  0  0  0  0  0   0  1  0  0   0  0  0  1  0  0  0  0  0
1  0  0  0  0  0  0  0  0  0   0  1  0  0   0  0  0  0  0  0  0  0  0
1  1  0  0  1  0  0  0  0  0   0  1  0  0   0  0  0  0  0  0  0  0  0

0  0  0  0  0  0  0  0  0  0   0  0  0  0   0  0  0  0  0  0  0  0  0
1  1  1  0  1  0  0  0  0  0   0  1  0  0   0  1  0  0  0  0  0  0  0

1  1  0  0  0  0  0  0  0  1   0  1  0  0   0  0  0  0  0  0  0  0  0
0  0  1  0  0  0  0  0  0  0   0  0  0  0   0  0  0  0  0  0  0  0  0
0  1  0  0  1  0  0  0  0  0   0  1  0  0   0  0  0  0  0  0  0  0  0

0  1  1  0  1  0  0  0  0  0   0  1  0  0   0  0  0  0  0  0  0  0  0
1  0  0  0  0  0  0  0  0  0   0  1  0  0   0  0  0  0  0  0  0  0  0
0  0  0  0  0  0  0  0  0  0   0  1  0  1   0  0  0  0  0  0  0  0  0
0  0  0  0  1  0  0  0  1  1   0  1  0  0   0  0  0  0  0  0  0  0  0

0  0  1  0  0  0  0  0  0  0   0  1  1  0   0  0  1  0  0  0  0  0  0

1  1  0  0  0  0  0  0  0  0   0  1  0  0   0  0  0  1  0  1  0  0  0
0  0  0  0  0  0  0  0  0  0   0  0  0  0   0  0  0  0  0  0  0  0  0
```

| Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | High sugar content | Q1_Six bars/six in a pack_024 | Q1_Calories/250 calories per bar_025 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_026 | Q1_Certified by The Rain Forest Alliance_027 | Q1_Fun_028 | Q1_Athletic/for athletic people_029 | Q1_Good/great/like the product_030 | Q1_Unhealthy/isn't good for you_031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **26.2%** | **30.1%** | **35.9%** | **9.2%** | **27.2%** | **2.9%** | **2.4%** | **1.5%** | **0.5%** | **6.3%** | **1.9%** | **46.6%** | **5.3%** | **8.7%** | **1.0%** | **13.6%** | **4.4%** | **6.3%** | **1.9%** | **1.5%** | **1.9%** | **2.4%** | **0.0%** |

Appendix H Test n=206

| Q1_Make people aware of product/gave details/new information_032 | Q1_Helps you achieve goals/face challenges/do extraordinary things_033 | Q1_Quick/fast/instant energy_034 | Q1_Filling/satisfying_035 | Q1_Nice/attractive packaging_036 | Q1_Carbohydrate content_037 | Q1_Strength/keeps you strong/power_038 | Q1_Photo of man rock climbing/like to see the climber_039 | Q1_Meal replacement/supplement_040 | Q1_Other_995 | Q1_Nothing_997 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | |
| | | | | | | | | | | | | 3 | organic oats, non GMO | | 1 | 2 | | T | | 9/8/2020 12:23 | 9/8/2020 12:26 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Made with organic rolled oats, 9 grams of protein are clearly displayed on the front of the box. More detailed healthy ingredients are listed on the back. | | 1 | 2 | | T | | 9/8/2020 12:23 | 9/8/2020 12:30 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It shows someone rock climbing which to do so you must be fully focused and healthy. | | 1 | 2 | | T | | 9/8/2020 12:23 | 9/8/2020 12:28 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It has protein, non gmo | | 1 | 2 | | T | | 9/8/2020 13:24 | 9/8/2020 13:26 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | healthy | | 1 | 2 | | T | | 9/8/2020 13:24 | 9/8/2020 13:26 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The product is "organic" and "non-gmo". | | 1 | 2 | | T | | 9/8/2020 13:24 | 9/8/2020 13:27 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that is organic non gmo with 9 grams of protein | | 1 | 2 | | T | | 9/8/2020 13:24 | 9/8/2020 13:28 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I think that it stresses that it is an "energy" source of food. | | 1 | 2 | | T | | 9/8/2020 13:24 | 9/8/2020 13:29 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | 1 | 2 | | T | | 9/8/2020 13:24 | 9/8/2020 13:31 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Organic and lots of protein. | | 1 | 2 | | T | | 9/8/2020 13:24 | 9/8/2020 13:31 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Organic and non-gmo. 9 grams of protein | | 1 | 2 | | T | | 9/8/2020 13:57 | 9/8/2020 14:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I feel it communicates that it is on the healthy side by calling out the protein, organic oats, and non-gmo | | 1 | 2 | | T | | 9/8/2020 13:58 | 9/8/2020 14:01 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that it is made with organic rolled oats is non gmo and 9g of protein | | 1 | 2 | | T | | 9/8/2020 13:59 | 9/8/2020 14:08 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | | | 1 | 2 | | T | | 9/8/2020 13:59 | 9/8/2020 14:08 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Its organic | | 1 | 2 | | T | | 9/8/2020 14:01 | 9/8/2020 14:04 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | non GMO, good protein content, back gives good nutritional information about calories, fat, sugar, fiber content | | 1 | 2 | | T | | 9/8/2020 16:21 | 9/8/2020 16:30 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | Says it is high protein, non GMO and uses organic rolled oats | | 1 | 2 | | T | | 9/8/2020 16:21 | 9/8/2020 16:25 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | it's obvious it's not "healthy" because its 45 carbs and only 9g of protein. its obviously an energy bar for someone very active | | 1 | 2 | | T | | 9/8/2020 16:21 | 9/8/2020 16:24 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The simple packaging, showing a rock climber out in nature, gives me the feeling of a healthy choice snack item. | | 1 | 2 | | T | | 9/8/2020 16:21 | 9/8/2020 16:29 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Non GMO and organic oats | | 1 | 2 | | T | | 9/8/2020 16:21 | 9/8/2020 16:26 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Don't know | | 1 | 2 | | T | | 9/8/2020 16:21 | 9/8/2020 16:25 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | 1 | 2 | | T | | 9/8/2020 16:22 | 9/8/2020 16:24 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Don't know | | 1 | 2 | | T | | 9/8/2020 16:53 | 9/8/2020 17:03 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That there is 9g of protein, no GMO's and the oats are organic. | | 1 | 2 | | T | | 9/8/2020 16:57 | 9/8/2020 17:04 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWING THE LIST OF INGREDIENTS ON IT | | 1 | 2 | | T | | 9/8/2020 16:57 | 9/8/2020 17:19 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is made with organic ingredients, is non-gmo and promotes sustained energy. | | 1 | 2 | | T | | 9/8/2020 16:59 | 9/8/2020 17:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Don't know | | 1 | 2 | | T | | 9/8/2020 16:59 | 9/8/2020 17:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It's made with organic oats and is non-GMO | | 1 | 2 | | T | | 9/8/2020 17:24 | 9/8/2020 17:31 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it claims to be healthy | | 1 | 2 | | T | | 9/8/2020 17:24 | 9/8/2020 17:27 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The nutrition information and ingredients. | | 1 | 2 | | T | | 9/8/2020 17:25 | 9/8/2020 17:29 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the packaging says that it has the nutrition for sustained energy. | | 1 | 2 | | T | | 9/8/2020 17:25 | 9/8/2020 17:31 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 21 grams of sugar is a lot | | 1 | 2 | | T | | 9/8/2020 17:25 | 9/8/2020 17:30 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it is healthy | | 1 | 2 | | T | | 9/8/2020 17:25 | 9/8/2020 17:27 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Low Fat, High Protein. Organic and Non-GMO | | 1 | 2 | | T | | 9/8/2020 17:25 | 9/8/2020 17:28 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is healthy. There is protein in the bars and they are non-gmo. | | 1 | 2 | | T | | 9/8/2020 17:26 | 9/8/2020 17:32 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it is made with organic rolled oats | | 1 | 2 | | T | | 9/8/2020 18:05 | 9/8/2020 18:06 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it has good protein and no gmo | | 1 | 2 | | T | | 9/8/2020 18:05 | 9/8/2020 18:09 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | amount os sugar calories, and fat | | 1 | 2 | | T | | 9/8/2020 18:44 | 9/8/2020 18:47 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The type of ingredients and proportion of each. | | 1 | 2 | | T | | 9/8/2020 18:51 | 9/8/2020 18:56 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Compared to other things I eat it's relatively healthy and it tastes good I like some flavors better than others. | | 1 | 2 | | T | | 9/8/2020 18:55 | 9/8/2020 19:12 |

| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | ORGANIC OATS | | | 1 | 2 | | T | 9/8/2020 19:47 | 9/8/2020 19:55 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | | 1 | 2 | | T | 9/8/2020 19:53 | 9/8/2020 19:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Gives you energy | 1 | | | 1 | 2 | | T | 9/9/2020 8:07 | 9/9/2020 8:11 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It has a lot of fiber and sugar. | 3 | | | 1 | 2 | | T | 9/9/2020 8:07 | 9/9/2020 8:12 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The organic ingredient. | 1 | | | 1 | 2 | | T | 9/9/2020 8:07 | 9/9/2020 8:09 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | | | | 1 | 2 | | T | 9/9/2020 10:39 | 9/9/2020 10:40 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ITS ORGANIC | 1 | | | 1 | 2 | | T | 9/9/2020 10:40 | 9/9/2020 10:44 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | organic nutrition for sustained energy | 1 | | | 1 | 2 | | T | 9/9/2020 10:40 | 9/9/2020 10:48 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It communicates that it is a good source of protein. I feel it is healthier than others because it is made with organic oats and is non | 1 | | | 1 | 2 | | T | 9/9/2020 10:40 | 9/9/2020 10:46 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | | | | | 1 | 2 | | T | 9/9/2020 10:40 | 9/9/2020 10:45 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Made from non-GMO ingredients; has many organic ingredients; not many non-healthy ingredients. | 1 | | | 1 | 2 | | T | 9/9/2020 10:41 | 9/9/2020 10:47 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It looks healthy to me | 1 | | | 1 | 2 | | T | 9/9/2020 10:41 | 9/9/2020 10:45 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Its made with good for you ingredient | 1 | | | 1 | 2 | | T | 9/9/2020 11:10 | 9/9/2020 11:13 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is healthy. For people who are active. | 1 | | | 1 | 2 | | T | 9/9/2020 11:10 | 9/9/2020 11:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | | | | | 1 | 2 | | T | 9/9/2020 11:11 | 9/9/2020 11:15 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | No gmo and has rolled oats | 1 | | | 1 | 2 | | T | 9/9/2020 11:11 | 9/9/2020 11:23 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | Talks about nonGMO, organiz, how much protein, etc. | 1 | | | 1 | 2 | | T | 9/9/2020 11:11 | 9/9/2020 11:18 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | It has information about protein content, non-GMO, and mentions sustained energy. | 1 | | | 1 | 2 | | T | 9/9/2020 11:12 | 9/9/2020 11:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It has fig or protein and packed with nutrition for sustained energy. | 1 | | | 1 | 2 | | T | 9/9/2020 11:42 | 9/9/2020 11:56 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that it's organic and has a good amount of protein. | 1 | | | 1 | 2 | | T | 9/9/2020 11:44 | 9/9/2020 11:53 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | non-gmo, and organic rolled oats used | 1 | | | 1 | 2 | | T | 9/9/2020 12:12 | 9/9/2020 12:17 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The image of the mountain climber is quite telling that the product is healthy. | 1 | | | 1 | 2 | | T | 9/9/2020 12:13 | 9/9/2020 12:17 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The image of the outdoors with a man rock climbing communicates that is is for a healthy lifestyle. | 1 | | | 1 | 2 | | T | 9/9/2020 12:13 | 9/9/2020 12:19 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | active lifestyle | 1 | | | 1 | 2 | | T | 9/9/2020 12:13 | 9/9/2020 12:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | no gmo | 1 | | | 1 | 2 | | T | 9/9/2020 12:13 | 9/9/2020 12:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | made with all natural ingredients | 1 | | | 1 | 2 | | T | 9/9/2020 12:13 | 9/9/2020 12:18 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | organic rolled oats and non-gmo. but that doesnt really mean much to me. | 2 | | | 1 | 2 | | T | 9/9/2020 12:13 | 9/9/2020 12:18 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It says it's Non-GMO and made with ORGANIC rolled oats | 4 | | | 1 | 2 | | T | 9/9/2020 12:14 | 9/9/2020 12:18 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | It emphasizes the healthy ingredients like the oats and being non-gmo, but says nothing about the artificial ingredients, sugars, vitamins, and preservatives used except in the nutrition facts panel. There is a large amount of sugar in a single bar which means that it can be a healthy snack, but they must be eaten in moderation because a single serving is 41% of the daily recommended intake of sugars. | 1 | | | 1 | 2 | | T | 9/9/2020 12:14 | 9/9/2020 12:29 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Better organic ingredients for a better taste and 250 calories | 1 | | | 1 | 2 | | T | 9/9/2020 12:25 | 9/9/2020 13:07 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | sustains energy | 1 | | | 1 | 2 | | T | 9/9/2020 12:48 | 9/9/2020 13:10 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it has lots of protein so thats good | 1 | | | 1 | 2 | | T | 9/9/2020 13:14 | 9/9/2020 13:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | contains organic oats | 1 | | | 1 | 2 | | T | 9/9/2020 13:16 | 9/9/2020 13:21 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | contains protein and energy, non-gmo | 1 | | | 1 | 2 | | T | 9/9/2020 13:17 | 9/9/2020 13:20 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It says that it is made with organic rolled oats, which would signify that it is healthy | 1 | | | 1 | 2 | | T | 9/9/2020 14:04 | 9/9/2020 14:07 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | | 1 | 2 | | T | 9/9/2020 14:05 | 9/9/2020 14:08 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | this communicates about its nutrition and organic elements. | 1 | | | 1 | 2 | | T | 9/9/2020 14:05 | 9/9/2020 14:15 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | what your body needs to do just about anything you want | 1 | | | 1 | 2 | | T | 9/9/2020 14:07 | 9/9/2020 14:13 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | You are one with the outside and being healthy | 1 | | | 1 | 2 | | T | 9/9/2020 14:08 | 9/9/2020 14:12 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | | 1 | 2 | | T | 9/9/2020 14:10 | 9/9/2020 14:12 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | organic ingredient | | | | 1 | 2 | | T | 9/9/2020 14:12 | 9/9/2020 14:19 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It doesn't say anything explicitly about it being healthy or unhealthy, and the only way to figure out for sure is looking the the nutritional info. | 3 | | | 1 | 2 | | T | 9/9/2020 14:26 | 9/9/2020 14:31 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Clear list of nutritional facts and ingredients | 2 | | | 1 | 2 | | T | 9/9/2020 14:27 | 9/9/2020 14:31 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | organic | 1 | | | 1 | 2 | | T | 9/9/2020 14:46 | 9/9/2020 14:50 |

| Response | n | | | c1 | c2 | T | Start | End |
|---|---|---|---|---|---|---|---|---|
| it promotes protein and lack of horrible chemicals | 1 | | | 1 | 2 | T | 9/9/2020 14:47 | 9/9/2020 14:51 |
| The images and ingredients tell me it is healthy | 1 | | | 1 | 2 | T | 9/9/2020 15:38 | 9/9/2020 15:42 |
| 9 grams of protein and the picture shows a man climbing a cliff | 1 | | | 1 | 2 | T | 9/9/2020 17:38 | 9/9/2020 17:44 |
| Don't know | 1 | | | 1 | 2 | T | 9/9/2020 18:05 | 9/9/2020 18:18 |
| healthy product | 1 | | | 1 | 2 | T | 9/9/2020 18:18 | 9/9/2020 18:24 |
| Organic rolled oats, 9 grams protein, and non-GMO communicate health to me. | 1 | | | 1 | 2 | T | 9/9/2020 18:36 | 9/9/2020 18:39 |
| It indicates that it's organic and made with rolled oats. Both those things are good for the body. It also shows somebody exercising, so somebody fit would be eating this product, indicating health. | 1 | | | 1 | 2 | T | 9/9/2020 18:37 | 9/9/2020 18:41 |
| I like the new and exciting packaging and brand and company very much indeed. | 1 | | | 1 | 2 | T | 9/9/2020 18:37 | 9/9/2020 18:48 |
| That it is organic, non-gmo and the calories are relatively low as well | 1 | | | 1 | 2 | T | 9/9/2020 19:15 | 9/9/2020 19:20 |
| The fact that is made with organic oats and non GMO | 1 | | | 1 | 2 | T | 9/9/2020 19:29 | 9/9/2020 19:32 |
| It'll give you sustained energy | 1 | | | 1 | 2 | T | 9/9/2020 20:46 | 9/9/2020 20:50 |
| It is non-GMO and it has 9 gram protein for every bar. | 1 | | | 1 | 2 | T | 9/10/2020 9:19 | 9/10/2020 9:25 |
| they list it as non-gmo. they also include that it is made with organic rolled oats. | 1 | | | 1 | 2 | T | 9/10/2020 9:19 | 9/10/2020 9:25 |
| Protein, non GMO | 1 | | | 1 | 2 | T | 9/10/2020 9:19 | 9/10/2020 9:22 |
| That it's non GMO and made with organic rolled oats | 1 | | | 1 | 2 | T | 9/10/2020 9:19 | 9/10/2020 9:23 |
| lists protein, organic ingredients and non-gmo right on front of label | 1 | | | 1 | 2 | T | 9/10/2020 9:19 | 9/10/2020 9:25 |
| protein non omg | 1 | | | 1 | 2 | T | 9/10/2020 9:20 | 9/10/2020 9:23 |
| It is organic and made with rolled oats. It is non GMO. It has 9 grams of protein. It provides energy. All this implies it is healthy. | 1 | | | 1 | 2 | T | 9/10/2020 9:20 | 9/10/2020 9:24 |
| 2 | | | | 1 | 2 | T | 9/10/2020 9:20 | 9/10/2020 9:24 |
| non-gmo - 9g of protein | 1 | | | 1 | 2 | T | 9/10/2020 9:20 | 9/10/2020 9:23 |
| that is healthy | 1 | | | 1 | 2 | T | 9/10/2020 9:20 | 9/10/2020 9:24 |
| energy bars, pic of cliff climbing, the word organic | 1 | | | 1 | 2 | T | 9/10/2020 9:43 | 9/10/2020 9:46 |
| By stating it is made with organic ingredients, tells me that it is healthy. | 2 | | | 1 | 2 | T | 9/10/2020 10:10 | 9/10/2020 10:14 |
| 2 | | | | 1 | 2 | T | 9/10/2020 10:10 | 9/10/2020 10:10 |
| It's a mixed message, at least for my family. Not everyone can eat them given the sugar content but some can and love them. Healthy ingredients but only to a point. | 2 | | | 1 | 2 | T | 9/10/2020 10:10 | 9/10/2020 10:13 |
| It says that it is organic | 1 | | | 1 | 2 | T | 9/10/2020 10:10 | 9/10/2020 10:16 |
| Clearly states the ingredients and that it's non-GMO. Provides detailed transparent nutrition information. | 1 | | | 1 | 2 | T | 9/10/2020 10:10 | 9/10/2020 10:22 |
| It tells us about the protein, non-gmo, organic ingredients. It shows someone outside exercising, so it is inferred to be healthy | 1 | | | 1 | 2 | T | 9/10/2020 10:10 | 9/10/2020 10:17 |
| It contains organic rolled oats and is non-GMO. | 1 | | | 1 | 2 | T | 9/10/2020 10:11 | 9/10/2020 10:14 |
| looks like it would be good for you | 3 | | | 1 | 2 | T | 9/10/2020 10:11 | 9/10/2020 10:15 |
| no cholesterol low sodium | 1 | | | 1 | 2 | T | 9/10/2020 10:11 | 9/10/2020 10:15 |
| Non-GMO and organic rolled oats make it seem healthy. Looking at the ingredients, sugar is not among the top ingredients. | 1 | | | 1 | 2 | T | 9/10/2020 10:11 | 9/10/2020 10:17 |
| The product is organic and non gmo. | 1 | | | 1 | 2 | T | 9/10/2020 10:11 | 9/10/2020 10:16 |
| NON-GMO. Organic rolled oats. | 1 | | | 1 | 2 | T | 9/10/2020 11:12 | 9/10/2020 11:22 |
| organic 9 percent protein non gmo made with organic rolled oats | 1 | | | 1 | 2 | T | 9/10/2020 11:12 | 9/10/2020 11:18 |
| Non-GMO and use of organic oats and a source of protein | 1 | | | 1 | 2 | T | 9/10/2020 11:12 | 9/10/2020 11:17 |
| it mentions organic oats | 1 | | | 1 | 2 | T | 9/10/2020 11:13 | 9/10/2020 11:20 |
| 3 | | | | 1 | 2 | T | 9/10/2020 11:13 | 9/10/2020 11:17 |
| Non-GMO | 1 | | | 1 | 2 | T | 9/10/2020 11:13 | 9/10/2020 11:17 |
| Marketing call outs as well as ingredient list | 2 | | | 1 | 2 | T | 9/10/2020 11:13 | 9/10/2020 11:58 |

| Text | | | | | | | Start | End |
|---|---|---|---|---|---|---|---|---|
| made with organic rolled oats and no gmo | 1 | | | 1 | 2 | T | 9/10/2020 11:13 | 9/10/2020 11:16 |
| It claims that the product is healthy | 1 | | | 1 | 2 | T | 9/10/2020 11:13 | 9/10/2020 11:16 |
| | 3 | | | 1 | 2 | T | 9/10/2020 11:14 | 9/10/2020 11:15 |
| It wants you to think it is healthy because of the non-gmo and organic ingredients and 9g of protein. | 2 | | | 1 | 2 | T | 9/10/2020 11:45 | 9/10/2020 12:13 |
| Go out and be the most active person you can. | 1 | | | 1 | 2 | T | 9/10/2020 12:14 | 9/10/2020 12:18 |
| THe ingredients they use are good and make the bars healthy for people to eat. | 1 | | | 1 | 2 | T | 9/10/2020 12:26 | 9/10/2020 12:18 |
| has protein and non gmo | 1 | | | 1 | 2 | T | 9/10/2020 12:26 | 9/10/2020 12:30 |
| | 2 | | | 1 | 2 | T | 9/10/2020 12:28 | 9/10/2020 12:30 |
| They have healthy ingredients | 1 | | | 1 | 2 | T | 9/10/2020 13:01 | 9/10/2020 13:07 |
| Made with organic oats. | 1 | | | 1 | 2 | T | 9/10/2020 13:16 | 9/10/2020 13:20 |
| the image of the box | 1 | | | 1 | 2 | T | 9/10/2020 13:22 | 9/10/2020 13:25 |
| There is a guy scaling a mountain | 1 | | | 1 | 2 | T | 9/10/2020 13:58 | 9/10/2020 14:23 |
| 9 grams protein is usually healthy | 1 | | | 1 | 2 | T | 9/10/2020 14:01 | 9/10/2020 14:03 |
| Non-gmo, organic | 1 | | | 1 | 2 | T | 9/10/2020 16:56 | 9/10/2020 17:00 |
| Non-GMO 9grams of protein and the design on the packaging | 3 | | | 1 | 2 | T | 9/10/2020 16:57 | 9/10/2020 17:00 |
| It states it is made with organic products. IT is healthy. | 1 | | | 1 | 2 | T | 9/10/2020 16:57 | 9/10/2020 17:05 |
| organic and non-GMO | 1 | | | 1 | 2 | T | 9/10/2020 16:57 | 9/10/2020 16:59 |
| the packaging indicates that the product is high in protein, non-GMO, and uses ingredients that are organic and/or Rainforest Alliance certified. | 1 | | | 1 | 2 | T | 9/10/2020 16:58 | 9/10/2020 17:09 |
| made with natural organic ingredients | 1 | | | 1 | 2 | T | 9/10/2020 16:58 | 9/10/2020 17:09 |
| It implies that it is healthy through the "nutrition for sustained energy" statement at the top. | 3 | | | 1 | 2 | T | 9/10/2020 16:58 | 9/10/2020 17:02 |
| ORGANIC, NON GMO, CLIMBER | 1 | | | 1 | 2 | T | 9/10/2020 16:58 | 9/10/2020 17:00 |
| protein content also made with organic oats | 1 | | | 1 | 2 | T | 9/10/2020 16:58 | 9/10/2020 17:00 |
| It communicates that it contains 9g of protein and is non-GMO. | 1 | | | 1 | 2 | T | 9/10/2020 17:46 | 9/10/2020 17:50 |
| it has protein and non gmo | 1 | | | 1 | 2 | T | 9/10/2020 17:53 | 9/10/2020 17:55 |
| The back of the packaging they uses all healthy ingredients. | 1 | | | 1 | 2 | T | 9/10/2020 17:53 | 9/10/2020 18:01 |
| its organic rolled oats, non gmo | 1 | | | 1 | 2 | T | 9/10/2020 17:54 | 9/10/2020 17:57 |
| The 'non-gmo' is clearly printed and easy to understand. | 1 | | | 1 | 2 | T | 9/10/2020 17:54 | 9/10/2020 17:58 |
| It is made with healthy organic rolled oats and NON-GMO. | 1 | | | 1 | 2 | T | 9/10/2020 17:55 | 9/10/2020 18:04 |
| It has a comprehensive ingredient list on the reverse side of package for you to decide | 1 | | | 1 | 2 | T | 9/10/2020 17:56 | 9/10/2020 18:04 |
| I mean it clearly states that it's non-gmo and full of protein which means it's trying to communicate itself as a healthy bar. | 1 | | | 1 | 2 | T | 9/10/2020 17:56 | 9/10/2020 17:58 |
| its non gmo and organic | 1 | | | 1 | 2 | T | 9/10/2020 17:58 | 9/10/2020 18:00 |
| it the it is made with organic oats and is non-gmo | 1 | | | 1 | 2 | T | 9/10/2020 17:58 | 9/10/2020 18:01 |
| is healthy | 1 | | | 1 | 2 | T | 9/10/2020 18:24 | 9/10/2020 18:31 |
| is a healthy product due to the ingredients is made of | 1 | | | 1 | 2 | T | 9/10/2020 18:24 | 9/10/2020 18:29 |
| It is organic and non GMO with 9g of protein. | 1 | | | 1 | 2 | T | 9/10/2020 18:26 | 9/10/2020 18:32 |
| It provides Nutrition Facts where they indicate the amount of calories and amount/servings of ingredients & elements. | 1 | | | 1 | 2 | T | 9/10/2020 18:26 | 9/10/2020 18:36 |
| 9 G protein and non GMO | 1 | | | 1 | 2 | T | 9/10/2020 18:27 | 9/10/2020 18:30 |
| Nutrition for sustained energy. | 1 | | | 1 | 2 | T | 9/10/2020 18:28 | 9/10/2020 18:32 |
| has organic oats and is non-gmo | 1 | | | 1 | 2 | T | 9/10/2020 18:29 | 9/10/2020 18:33 |
| | 2 | | | 1 | 2 | T | 9/10/2020 19:00 | 9/10/2020 19:04 |
| organic and they are energy bars | 1 | | | 1 | 2 | T | 9/10/2020 19:20 | 9/10/2020 19:24 |
| The mountain image | 1 | | | 1 | 2 | T | 9/10/2020 19:21 | 9/10/2020 19:20 |
| nUTRITIONAL INGREDIENTS, AND ALSO CARBS, FAT ETC. Certified organic by QAI | 1 | | | 1 | 2 | T | 9/10/2020 19:22 | 9/10/2020 19:29 |
| organic, non-GMO | 1 | | | 1 | 2 | T | 9/10/2020 19:22 | 9/10/2020 19:29 |
| | 2 | | | 1 | 2 | T | 9/10/2020 19:23 | 9/10/2020 19:34 |
| That it is organic. | 1 | | | 1 | 2 | T | 9/10/2020 19:32 | 9/10/2020 19:37 |
| | 3 | | | 1 | 2 | T | 9/10/2020 19:32 | 9/10/2020 19:37 |

| | | | | | | | | | | | | Text response | | | | | | | Date1 | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It tells me how much protein, vitamins, and fiber each bar has. It also lets me know that the product is made using organic ingredients. It also gives me a list of allergens to look out for. | 1 | | 1 | 2 | T | 9/10/2020 19:51 | 9/10/2020 20:00 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Healthy because it is non-gmo and made of organic rolled oats. | 1 | | 1 | 2 | T | 9/10/2020 19:51 | 9/10/2020 19:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | 1 | 2 | T | 9/10/2020 19:54 | 9/10/2020 19:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | Yes, because it includes drawings indicating the activity | 1 | | 1 | 2 | T | 9/10/2020 19:55 | 9/10/2020 20:03 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | It makes me feel ik its something i should eat when i am out and just with the boys hiking | 1 | | 1 | 2 | T | 9/10/2020 19:55 | 9/10/2020 20:02 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Because it shows someone climbing a mountain i would assume you would need to be healthy to do that. | 1 | | 1 | 2 | T | 9/10/2020 19:56 | 9/10/2020 19:59 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | its organic and non-GMO and nutrition for sustained energy | 1 | | 1 | 2 | T | 9/10/2020 19:56 | 9/10/2020 20:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Made with organic oats and Non-GMO materials. | 1 | | 1 | 2 | T | 9/10/2020 19:57 | 9/10/2020 20:03 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | made with organic rolled oats non gmo | 1 | | 1 | 2 | T | 9/10/2020 20:24 | 9/10/2020 20:32 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Non GMO and Organic Rolled Oats. | 1 | | 1 | 2 | T | 9/10/2020 20:30 | 9/10/2020 20:32 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Made with organic rolled oats, 9g protein and non gmo | 1 | | 1 | 2 | T | 9/10/2020 20:31 | 9/10/2020 20:33 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | it's non-gmo, organic, and filled with protein | 1 | | 1 | 2 | T | 9/10/2020 20:31 | 9/10/2020 20:35 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9g protein and non-gmo | 1 | | 1 | 2 | T | 9/10/2020 20:38 | 9/10/2020 20:48 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | The ingredients | 1 | | 1 | 2 | T | 9/10/2020 20:40 | 9/10/2020 20:43 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | it will be 9 gram protein | 1 | | 1 | 2 | T | 9/10/2020 20:43 | 9/10/2020 20:46 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It doesn't outright say healthy but Non-gmo and organic signal to me that it may be healthy. | 1 | | 1 | 2 | T | 9/10/2020 21:04 | 9/10/2020 21:12 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It's organic and non-gmo nutrition. | 1 | | 1 | 2 | T | 9/10/2020 21:04 | 9/10/2020 21:09 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Nutrition for sustained energy | 1 | | 1 | 2 | T | 9/10/2020 21:04 | 9/10/2020 21:08 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Organic oasts. Protein. sustainable energy | 1 | | 1 | 2 | T | 9/10/2020 21:24 | 9/10/2020 21:24 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | made with organic rolled oats | 1 | | 1 | 2 | T | 9/10/2020 21:25 | 9/10/2020 21:29 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | There is 9g of protein and it says made with organic rolled oats. | 1 | | 1 | 2 | T | 9/10/2020 21:30 | 9/10/2020 21:31 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | made with organic ingredients and nutrition for energy | 1 | | 1 | 2 | T | 9/11/2020 15:18 | 9/11/2020 15:27 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It's healthy. Loaded with protein, healthy fats, organic and non gmo ingredients. | 1 | | 1 | 2 | T | 9/11/2020 15:19 | 9/11/2020 15:23 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | 1 | 2 | T | 9/11/2020 15:19 | 9/11/2020 15:25 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | organic oats, non-GMO | 1 | | 1 | 2 | T | 9/11/2020 15:28 | 9/11/2020 15:31 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | made with organic oats | 1 | | 1 | 2 | T | 9/11/2020 15:48 | 9/11/2020 15:51 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | 1 | 2 | T | 9/11/2020 15:48 | 9/11/2020 15:55 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | non-gmo, organic | 1 | | 1 | 2 | T | 9/11/2020 15:49 | 9/11/2020 15:52 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9g protein non gmo | 1 | | 1 | 2 | T | 9/11/2020 15:49 | 9/11/2020 15:53 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It has a lot of protein, and other nutrients such as fiber, and various vitamins / minerals, although you have to look at the nutrition facts pretty carefully. It is also made with organic oats. | 1 | | 1 | 2 | T | 9/11/2020 15:49 | 9/11/2020 15:53 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | It has the explicit amount of protein. says its made with organic oats, non-gmo, and is described as nutritious on the front | 4 | | 1 | 2 | T | 9/11/2020 15:49 | 9/11/2020 15:53 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Organic, high protein, non gmo bars. | 1 | | 1 | 2 | T | 9/11/2020 15:50 | 9/11/2020 15:54 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | made with organic oats. the 'rolled oats' sounds like marketing terms than really doesn't add to the healthiness. Though the 'Non-GMO' term is attempting to be healthy it comes of as trying to hard since non gmo could be good or bad depending on where and what products are in fact non-gmo. It takes up to much real estate for being a lame duck descriptor. | 1 | | 1 | 2 | T | 9/11/2020 16:49 | 9/11/2020 16:56 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | it actually doesn't on the second look. I thought it did | 3 | | 1 | 2 | T | 9/11/2020 16:49 | 9/11/2020 16:53 |

| Q1_Make people aware of product/gave details/new information_032 | Q1_Helps you achieve goals/face challenges/do extraordinary things_033 | Q1_Quick/fast/instant energy_034 | Q1_Filling/satisfying_035 | Q1_Nice/attractive packaging_036 | Q1_Carbohydrate content_037 | Q1_Strength/keeps you strong/power_038 | Q1_Photo of man rock climbing/like to see the climber_039 | Q1_Meal replacement/supplement_040 | Q1_Other_995 | Q1_Nothing_997 | Q1_Don't know_998 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.0% | 1.5% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 2.4% | 1.0% | 0.0% | 0.5% | 3.9% |

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs5_9 | Qs5_10 | Qs5_11 | Qs5_12 | Qs5_13 | Qs5_14 | Qs5_15 | Qs5_16 | Qs6Index | Qs7 | Q0 | Q1 | Q2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running ... | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 2 | 2 | 2 | TX | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | | 1 | | | | | 1 | 1 | 1 | 9g protein this product is meant for people on the move | organic and non gmo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 | 2 | 1 | 3 | AL | 1 | 1 | 1 | | | 1 | | | | | | | | | | | 1 | 1 | 1 | That it is made with organic rolled oats. | That it is non-GMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 | 2 | 1 | 3 | FL | 1 | 1 | | | 1 | 1 | 1 | | | 1 | | | | | | | 4 | 4 | 1 | Clif bars are a good source of protein and energy. They are also healthy. | Nothing else | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 49 | 2 | 2 | 4 | TX | 1 | 1 | | | | | 1 | 1 | 1 | | | | | | | | 2 | 2 | 1 | I like the corollation between the brand name and the clif on the packaging | that it is for adventurous people | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 83 | 2 | 2 | 3 | NY | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 2 | 2 | 1 | tells something new | made with organic oats | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 88 | 3 | 2 | 2 | IL | 1 | 1 | | | | 1 | | | | | | | | | | | 2 | 2 | 1 | Clif bars are energy bars designed for sustained fuel during or after exercise | The flavor is chocolate chip | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 89 | 2 | 2 | 2 | NJ | 1 | | | | 1 | 1 | | | | | | | | | | | 1 | 1 | 1 | it is give an energy | I love it | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 93 | 1 | 1 | 2 | OK | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | | | 1 | 1 | | | 3 | 3 | 1 | This promotion of this product is very attractive | What is a very nutritious product | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 134 | 2 | 2 | 3 | NC | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 4 | 4 | 1 | Healthy snack with high protein | lot of sugar in product | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 138 | 2 | 2 | 3 | CA | 1 | 1 | | | | 1 | | | | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | To get people aware of the product, company, and nutrition facts | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 142 | 1 | 2 | 2 | NM | 1 | 1 | | | 1 | 1 | 1 | | | | | | | | | | 3 | 3 | 1 | hiking and having the strength to do so | chocolate chip | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 144 | 2 | 2 | 3 | PA | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 4 | 4 | 1 | That they are natural and organic | That it is natural for energy | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 145 | 2 | 2 | 3 | FL | 1 | 1 | | | 1 | | | | | | | | | | | | 1 | 1 | 1 | Nutrition and energy | SUGAR | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 153 | 2 | 2 | 3 | UT | 1 | 1 | | | 1 | | | 1 | | | | | | | | | 1 | 1 | 1 | high in protein, so an energy bar for intense activity, organic with rolled oats, but high in sugar | non-gmo, 250 cal per bar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 163 | 2 | 1 | 2 | CO | 1 | 1 | | | | 1 | | | | | | | | | | | 1 | 1 | 1 | It is a package of 6 clif bars that are made with organic healthy ingredients. This specific box is for chocolate chip | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 168 | 2 | 1 | 2 | CA | 1 | 1 | | | 1 | 1 | | | | | | | | | | | 1 | 1 | 1 | I would say made with organic rolled oats. | That it's non gmo and good for sustained energy. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 174 | 1 | 1 | 3 | CA | 1 | 1 | | | | 1 | 1 | | | 1 | | | | | | | 1 | 1 | 1 | NON GMO and a 9 grams of protein | high added sugar content | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 178 | 1 | 1 | 2 | LA | 1 | | 1 | 1 | | | 1 | | | | | | | | | | 1 | 1 | 1 | High protein | good tasting | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 179 | 2 | 2 | 3 | KS | 1 | | | | | | | | | | | | | | | | 2 | 2 | 1 | They give you protein and energy | They are chocolate chip flavor | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 192 | 2 | 2 | 4 | TX | 1 | 1 | | | | 1 | 1 | | | | | | 1 | | | | 1 | 1 | 1 | it is made with organic rolled oats and have chocolate chip and healthy bar | nutrition for sustained energy | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 202 | 2 | 1 | 3 | MI | 1 | 1 | | | 1 | | | | | | | | | | | | 3 | 3 | 1 | Healthy, buy it, it's great and other stuff. | I just answered this question and I am not to tolerate repetition so MOVE ON! | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 240 | 1 | 1 | 3 | VA | 1 | 1 | | | 1 | 1 | 1 | | | | 1 | | | | | | 4 | 4 | 1 | it's for atheletes. it's energy bars. | yes, it's for atheletes | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 242 | 2 | 2 | 2 | NY | 1 | 1 | | | 1 | | | 1 | | | | | | | | | 4 | 4 | 1 | it is explaining the product and showing it off well | it has nice packaging and is cool | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 244 | 2 | 2 | 2 | NJ | 1 | 1 | 1 | 1 | 1 | | | 1 | | | 1 | | 1 | | | | 3 | 3 | 1 | what they offer | flavors | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 246 | 2 | 2 | 3 | MA | 1 | 1 | | | | | | | | | 1 | | 1 | | | | 1 | 1 | 1 | That Clif Bars provide the nutrition you need for sustained energy. They do, however, contain a high amount of sugar, so users need to consider the sugar content to assure that the Bars still fall within their dietary/nutritional goals. | They help provide the energy needed for an active lifestyle. They also are a good source of protein, and contain non-GMO ingredients, but consumers still need to be aware of the added sugar content. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 248 | 1 | 1 | 2 | WA | 1 | 1 | | | 1 | | | | | | | | | | | | 3 | 3 | 1 | IT has protien in it and seems to be tasty and healthy of how they started the | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 249 | 2 | 2 | 3 | KY | 1 | 1 | | | 1 | 1 | | 1 | | 1 | | | | | | | 4 | 4 | 1 | CLIFF BARS ARE ENERGY BARS | THEY ARE ENERGY BARS AND THEY HAVE A WARNING DUE TO ADDED SUGAR | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 254 | 3 | 2 | 3 | CA | 1 | 1 | | | | | | | | | | 1 | | | | 1 | 1 | 1 | it is a six pack of chocolate chip flavored bars | Has organic oats in it | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 257 | 2 | 1 | 2 | MD | 1 | 1 | | | 1 | | | | | 1 | | | | | | | 1 | 1 | 1 | That it gives energy for very demanding situations and it gives such an event like rock climbing. It is non-GMO and made with organic Oats as well as contains 9g of protein. | The background of its founders and what motivated them to produce this. The nutrition labels with all the ingredients. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 258 | 3 | 2 | 2 | CA | 1 | 1 | | | 1 | | | | 1 | | | | | | | | 1 | 1 | 1 | it's a nutritional organic bar that gives you sustain energy | That it contains 9 grams of protein | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 260 | 2 | 2 | 2 | MS | 1 | 1 | | | 1 | | | | | | | | | | | | 1 | 1 | 1 | They give you lots of energy | they have a high sugar content and exceed the daily recommended amount | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 300 | 2 | 2 | 3 | TX | 1 | 1 | | | 1 | | | | | | | | | | | | 1 | 1 | 1 | The not only are Clif Bars good for when you're going on adventures such as hiking, because of the exceeded sugar content, you have to be careful about your daily consumption of it. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 301 | 2 | 2 | 2 | CA | 1 | 1 | | | 1 | | | | | | | | | | | | 1 | 1 | 1 | energy bars with high added sugar, which can cause type 2 diabetes, heart disease, fatty liver and tooth decay. | energy bars made with rolled oats | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 305 | 2 | 2 | 2 | HI | 1 | 1 | | | 1 | | | | | | | | | | | | 4 | 4 | 1 | The Clif Bar packaging makes it seem like a very straightforward product that gets the job done (an organic energy bar). | The story on the back of the Clif Bar packaging depicts the origin story of the Clif Bar, the idea of creating a different type of energy bar that actually tastes good while getting the job done. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 313 | 2 | 2 | 2 | TX | 1 | 1 | | | 1 | | | | 1 | | | | 1 | | | | 1 | 1 | 1 | Good for you, made with good ingredients | gives you energy | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| ID | Response A | Response B |
|---|---|---|
| 316 | It is good for people who are on the move and I love adventure. | Nothing else |
| 329 | Nutritious | Made with good ingredients |
| 330 | it is healthy with protein and chocolate chip | it might have alot of sugar |
| 337 | they have a ton of sugar and are unhealthy. You should not eat clif bars | Nothing else |
| 381 | A diabetes caution warning | Made with Organic rolled oats |
| 385 | Made with organic rolled oats and non gmo | 9 grams of protein |
| 401 | Protein bar that is healthy, tastes good and. provides energy | i like the consistency. its chewy |
| 404 | Nutritious bar that tasre good and gives you energy | Contains nutritious ingredients |
| 461 | that it's high in sugar, they claim it gives you "sustained energy" | made with organic oats |
| 465 | for people who need a lot of energy for their active life | they have a high sugar content |
| 466 | It is a chocolate chip clif bar and it is an energy bar | That it is for sustained energy over a period of time |
| 470 | energy | energy |
| 486 | "Warning due to their high added sugar content, consumption of clif bars may lead you to exceed the usdas recommended daily added sugar max.. ect." | Chocolate chip - and good for intense outdoor activity |
| 487 | Don't know | |
| 492 | Clif is a healthy way to hold on to your energy | It has no sugar or GMO |
| 496 | healthy and tasty | good for you |
| 574 | HIGH ADDED SUGAR CONTENT ON THE CLIFF BAR | MADE WITH ORGANIC ROLLED OATS |
| 618 | has a lot of good nutrition | tasty |
| 625 | That they are a high source of sugar. | The flavor is chocolate chip. |
| 632 | Perhaps not the main message, but certainly that high added sugar warning jumped out at me. Don't think I ever noticed that before, I don't want to buy Clif bars anymore now. | organic rolled oats. |
| 635 | to create an energy bar that tasted better and is organic. | The bars are non-gmo and they are organic. |
| 637 | It is organic and packed with energy | It is all natural and non gmo coming from a family business |
| 652 | non-go and high in protein | Nothing else |
| 654 | Healthy bar for energy | This is for energy and non gmo |
| 660 | Energy bar that contained protein, made with organic ingredient, and non-GMO. | This product also contains high amount of sugar that might lead consumer to some disease. |
| 685 | Healthy energy bars | That there is a lot of sugar added |
| 696 | nutrition bar for energy | nothing |
| 711 | made with organic oats good for sustained energy | choclate chip 6 bars nutritional facts |
| 719 | These energy bars will keep you going | it is full of nutrition |
| 720 | gives youenergy to do the things you love | it is something that is fresh |
| 729 | A source of Non-GMO protein, but also very high in sugar. Eaten as a source of energy. | Sugar content is very high and can cause you do go over your daily intake. |
| 731 | That they are organic, nutrition for sustained energy | That they contain a lot of sugar and it's chocolate chip flavor |
| 732 | long energy and high sugar | you should go climbing |
| 740 | good food for active people | chocolate chip |
| 742 | Organic, 250 calories, 45 grams. Has a high sugar content, exceeds USDA recommended daily max. | Sustained energy (for someone who burns a lot of sugar). |
| 743 | 6 Energy Bars, 9 grams of protein. Made with Organic Rolled Oats. NON GMO!! | Chocolate Chip. A warning about the sugar conent. |
| 744 | It is high on sugar | The protein and non GMO |
| 798 | That Clif bars have a lot of added sugar and may cause health problems. | That the flavor is chocolate chip and there are 6 bars in this box. |
| 804 | chocolate chip energy bar | 9g of protein no gmo |
| 809 | The flavor is chocolate chip, there are 6 bars, and has 9g of protein, made with organic oats. | That they are flavored Chocolate Chip, have 9g of protein, and has a qty of 6 |

| ID | | | | St | Response 1 | Response 2 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 819 | 2 | 1 | 2 | KY | CLIF is a good snack for somebody with an active lifestyle. | That the cliff bar is a good source of protein and energy, but that they contain a great deal of sugar as well. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 821 | 2 | 1 | 3 | NC | healthy source of energy for active people | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 823 | 2 | 1 | 3 | NY | That these are good for people who want adventure and live life. | They are good to keep you strong and they are fun. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 824 | 2 | 1 | 3 | NJ | Multi-pack of oat energy bars with chocolate chips. | A warning about excessive sugar content. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 827 | 3 | 1 | 3 | NY | That it's 6 Chocolate Chip Clif Bars for 250 calories per serving. | That it's a good supplement for active life styles. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 849 | 2 | 1 | 3 | CO | MORE HEALTHY NO CALORIES WITH LOW FAT AND OTHERS WITH GOOD OFFERS | TO BE MORE HEALTHY AND CAN USE FOR PATIENT AND ALL AGES | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 853 | 2 | 1 | 3 | NY | made with organix oats good flavor | 9g protein 0 gmo ingredients | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 856 | 1 | 1 | 3 | KY | about calories and ingredients | yes energy bar | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 862 | 2 | 1 | 3 | OR | Made with organic rolled oats | Number of Bars | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 875 | 2 | 1 | 2 | MO | The back of it shows who created Clif Bars and why they created it. The rest of the packaging is dedicated to ingredients, health benefits, and intriguing designing. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 876 | 2 | 1 | 2 | ID | This protein bar will provide me with the energy needed to sustain me while doing outdoor activities, as is demonstrated by the picture of a mountain climber. Clif bars are for people who are active and spend time outdoors. I don't get the idea that Clif bars are tasty, but I get the feeling that they are necessary for sustained energy. | The added sugar content warning is concerning, and seems to undermine the "organic non-GMO" health-focused advertising on the box. If the risk of developing the listed conditions is so high that it needs a warning not unlike a cigarette carton, what's the point in advertising it as "organic" or "non-GMO"? Health-focused people will avoid this product entirely due to the warning label. | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 893 | 2 | 1 | 2 | PA | The item is organic and chocolate chip flavored. | It is a high protein snack. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 898 | 2 | 1 | 2 | OH | The box has 6 energy bars that help sustain energy when active. | The ingredients and nutritional info. | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 906 | 1 | 1 | 2 | MO | 9 grams of protein | chocolate chip | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 913 | 1 | 1 | 2 | FL | They are nutritious | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 914 | 1 | 1 | 2 | IL | They wanted to create a better tasting energy bar so they created the clif bar and its non-gmo, has 9 grams of protien, is chocolate chip | Just everything it says on the box. Do you want me to repeat it all? | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 923 | 2 | 1 | 2 | OH | Clif bars are organic with natural ingredients, however do have high sugar which could be bad for some people. | Clif bars are made for the active, and provide a pick-me-up for these people. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 930 | 2 | 1 | 2 | MD | Clif Bar is quick energy for an active lifestyle. It doesn't try and appear more to be more than it is. | High in protein, mostly natural. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 932 | 2 | 1 | 2 | OH | The box contains 6 chocolate chip clif bars with 9g protein each. | The bars are non-gmo and each one is 250 calories. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 936 | 1 | 1 | 2 | MN | 6 Chocolate chip energy bars, the back message implies that the company Clif will strive to always take care of their people during challenging times. | non-gmo, organic oats. Simplicity but goodness | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 943 | 2 | 1 | 2 | OH | That they're chocolate chip flavored. | That they have 250 calories, which seems like a lot. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 952 | 1 | 1 | 2 | TX | the message is that it shows a package of 6 bars of Bar clif. chocolate chip energy bar with 9 grams of protein. it also shows me its ingredients and a little bit of history about Bar clif. | Nothing else | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 953 | 2 | 1 | 2 | TN | Nutrition for sustainable energy. | It is for those who live an active lifestyle. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 987 | 1 | 2 | 4 | GA | Clif bars are energy bars that are good if you exercise and need energy, a good source of protein. Non-GMO and made with organic oats, so it's healthy. | This is a box of 6 bars. They do have added sugar, which is a bit high. | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 1002 | 2 | 1 | 4 | AZ | It shows how getting energy is important to perform certain activities and also provides appropriate nutritional detail and warnings. | Important product details. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1015 | 2 | 1 | 3 | PA | Clif bars are a good source of energy when you need it. | They taste good. | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1024 | 3 | 2 | 5 | WY | High protein, cliff bar is healthy and good in calories. Will give you energy. | Gives warnings of high in sugar. But gives you energy. | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1025 | 1 | 1 | 5 | FL | chocolate chips mixed with organic rolled oats | the Cliff Bar story, and nutritional information | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1026 | 1 | 2 | 3 | MA | That it's a healthy bar | It's marketed towards outdoorsy people. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1030 | 1 | 1 | 4 | NE | Clif Bars provide nutrition for sustained energy. | A good snack for when you're on the go. | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 1033 | 2 | 1 | 4 | CA | It is a high energy bar which helps to build muslce and provide energy for high intensity work | Provides me the nutritional values - carbs, protiens and other nutrients. Provide me information about uantity and the content - choclate chip. Non GMO and high protien content of 9g. | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1045 | 2 | 2 | 3 | MA | be active eat these bars | strength | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1059 | 2 | 1 | 4 | PA | High sugar content | Nutrition for energy | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| ID | Code | Response A | Response B |
|---|---|---|---|
| 1060 | 3 1 4 MT | They understand your need for sustained energy, when you are active. | They are for active people, it seems especially for active outdoor enthusiasts. |
| 1063 | 3 2 3 GA | That it a good snack to keep you energized during physical activity. | That it is a healthy brand that's been around for awhile. |
| 1066 | 2 1 3 NY | Nutrition for sustained energy | Organic oats for protein |
| 1068 | 2 2 2 NY | Clif Bar wants its consumers to understand this product is a meal replacement or high calorie supplement meant for extremely active people. | Nothing else |
| 1146 | 2 2 2 NJ | That it is an energy bar, and there is a high sugar content in the bar. | It also communicates to me that there are 6 bars in this package, has protein, and is organic |
| 1148 | 1 2 4 IA | Original recipe was created by a real person by experimenting in his mom's kitchen. | Watch out for eating too much sugar--this could lead to diabetes. |
| 1150 | 2 2 4 CA | Don't know | |
| 1156 | 2 2 4 RI | Provides balanced nutrition and energy h in a healthy way | Chocolate chip flavored |
| 1159 | 2 2 3 MD | contains a good amount of protein, is made with organic rolled oats and is non GMO but contains a high amount of added sugar. | contains the nutrition the body needs |
| 1166 | 1 2 4 FL | Healthy, NON GMO, made from original rolled oats with 9 grams of protein. | 250 calories with 45 grams of carbohydrate and is chocolate chip flavored. |
| 1173 | 2 2 4 MN | it is high in sugar | made with organic rolled oats, non gmo |
| 1178 | 1 2 4 WA | 9 grams of proyein-chocolate chip bar | 6 nutrition bars |
| 1183 | 2 1 5 PA | healthy - organic and non-GMO | provides nutrition |
| 1194 | 1 2 4 OR | They are warning you about the high amount of sugar in the product. | Organic, non-gmo and high protein |
| 1257 | 2 2 3 TX | The thing that stands out the most is the sugar warning. My son loves Clif Bars and usually eats more than one per day. I am now a little concerned and may need to limit his consumption. | It's an energy bar with 9g protein |
| 1258 | 1 1 3 GA | it is for extreme sports athletes and give you energy to do extreme things | it provides you with super energy |
| 1265 | 1 2 3 NJ | That the company is committed to creating a better tasting energy bar and protecting the environment by using recycled materials. The bars are for people who care about the world and exploring it. | I am only now just noticing the warning about sugar content, which completely bypassed my notice before. That is a concern, but I don't eat any of the high sugar protein bars to excess so I don't feel overly worried. |
| 1270 | 3 1 3 NY | Don't know | |
| 1272 | 2 2 2 NC | It is really good for you but it does have a high content of sugar in it. | Nothing that I know of |
| 1276 | 1 2 3 MO | Clif bars contain a lot of sugar and may be bad for you | It's chocolate chip flavored |
| 1278 | 3 1 3 PA | It's a healthy snack that gives people energy. | That it's non-gmo |
| 1282 | 2 2 2 AZ | That they are good energy bars | Nothing else |
| 1285 | 1 2 2 FL | Chocolate chip | it is very good |
| 1293 | 2 2 3 WI | Clif bars are good for you (other than higher sugar content) and will give you energy to do whatever you want. | They are a genuine company that has a story behind them. |
| 1298 | 2 2 2 FL | Energy bar that provides energy for a while. | Organic |
| 1313 | 3 1 3 IL | Tasty and healthy | Nothing else |
| 1314 | 2 1 3 WA | This is a typical Cliff bar with Chocolate chips and oats. However, the warning is new and I extremely off putting. | That is organic and non-gmo and has natural ingredients. |
| 1327 | 1 1 3 KS | protein packed nutrition bar that is healthy for you. These are excellent. They taste very very good! By six get a deal. | ingredients and nutrition facts and general company information. |
| 1331 | 1 1 3 FL | It's an organic product. | Energy packs |
| 1334 | 2 1 3 CA | The main message is that this product contains a higher amount of sugar. Eating this product you may exceed your daily allowance of sugar. Too much sugar consumption can lead to heart disease, liver disease, type 2 diabetes, and tooth decay. | There is a high amount of protein in one bar. |
| 1335 | 1 1 3 CA | THAT THE PRODUCT IS MADE WITH ORGANIC OATS AND IS AN ENERGY BAR THAT HAS A HIGH SUGAR CONTENT | Nothing else |
| 1346 | 1 1 2 OR | clif bars have 9g of protein and are made oif rolled oats | there are 6 bars in a pack and they have 9g of protein |
| 1349 | 1 1 2 CA | It's a healthy nutrition bar that provide the sustained type of energy required to perform extreme activities. | Chocolate chip 9 g of protein, NON-GMO High sugar content |
| 1355 | 2 1 2 KS | It is healthy with good protein and a good origins | They have high sugar |
| 1366 | 1 1 2 CA | The strength and energy to do anything, such as rock climb | It is organic |
| 1374 | 2 1 2 AL | Protien bar, mostly organic | Male or masculine, for guys. |

| ID | Response | Response (2) | N1 | N2 | N3 | N4 | N5 | N6 | N7 | N8 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1375 | Energy bar that lasts | Healthy bar | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1429 | it's got alot of sugar in each bar - the energy comes from sugar | active people eat sugar | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1431 | that htye are healthy for you | its made with organic oats | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1438 | Tasty chocolate chip protein packed non GMO energy bars from a family/employee owned company. | Eco friendly company since the packaging is made from recycled material | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1441 | The main message communicated to me by the Clif Bar packaging is that it is a high energy and nutritious snack that gives you the extra boost you may need when engaging in a intense activity or workout. | The packaging also communicates that it is made with organic oats. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1444 | It gives you a burst of energy while only having 9 g protein, being non gmo, and made with oats | Cliff gives you balance over normal concerns, but fills you without loading you down with sugar. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1445 | Made with organic oats | The flavor, chocolate chip. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1448 | The main message that I get from the packaging is that clif bars are for people who are very active. It looks like the clif bar gives energy bar. Chocolate Chip flavored. 6 bars in the box. | Sugar warning | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1450 | Organic energy bar providing nutrition for sustained energy | Due to high sugar added content there are nutritional warnings | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1451 | Nutrition for sustained energy. With a high sugar content warning. | 9 grams of protein and non GMO. Bars contain chocolate chips. | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 1455 | protein, natural and health | 250 calories | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1456 | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1459 | That they may have more sugar than I orignally thought. I would honestly think twice about buying them | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1467 | This will give you extra energy to do extraordinary things. | It won't leave you hanging. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1468 | added sugar to product | non gmo six in package | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1471 | A healthy energy bar made from organic ingredients | An energy bar for those who are active and looking for a healthy snack to get through the day | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1473 | This is a nutritious and satisfying snack bar that is high in protein and other nutrients | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1523 | 6 chocolate chip energy bars 9 g protein | sustained energy. organic oats | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1534 | That the Clif Bar is made with organic Rolled Oats | The bar also contains 9 grams of protein, is Non Gmo, and comes with 6 bars per package | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1544 | There are six chocolate chip energy bars per box. The amount of sugar is high and may exceed the recommended daily maximum and contribute to serious health problems. | It uses a lot of buzz words like "organic" and "non-gmo" but has a high sugar content, essentially cancelling out the health claims it makes. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1545 | for active lifestyle | protein, non-GMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1551 | that there's a lot of added sugars | for people who like being outdoors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1553 | natural bar for sustained energy for people on the move | high added sugar so not for every day casual use | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1555 | These are nutrition snack bars, this particular one is chocolate chip with organic rolled oats. There is a warning on the package for a high use of sugar which could exceed a person's dietary requirements. There are 6 energy bars in a pack. Clif Bar company product. Nutrition for sustained energy is a good headline on the package. | I like this image viewer, all of the package images are here and I can zoom each one to read it. This makes reviewing a lot easier in my opinion. | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1586 | Clif Bars are organic and provide energy to its consumers | That they are healthy and organic | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1604 | Clif Bars are high energy non GMO bars made with organic rolled oats and 9 grams of protein however beware- they are high in sugar | Warning - high sugar intake may lead to type 2 diabetes heart disease, tooth decay and fatty liver disease | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1607 | Could exceed the USDA recommended sugar intake sugar | Low fat, 9 Grams of protein sugar from rice syrup, a variety of vitamins in each serving | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1612 | The flavor, what it's made from and what it does for you. | Nothing else | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1623 | It has good source of protein | it made with organic rolled oats | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1627 | high amount of sugar may cause hear disease and diabetise type 2 | organic rolled oats | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1628 | Cliff Bars are made to be great energy when you are out and being active and they have great flavors and give you the nutrition you need for anything that you might want to do. | Cliff Cars seem natural and have good amount of protein even though there is high amount of sugar is it not meant to be eaten at every meal. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1664 | The main message is that Clif Bars are good for when you are very physically active and need protein and energy. | It tells me that this type is chocolate chip and made with organic oats. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1666 | That clif Bars are a good source of energy for your athletic endeavors | I actually like that it communicates the fact that it uses rolled oats and is non gmo because those things are important to me. I like that there is also a story about how the owner came up with the idea of clif bars because it shows that the owner isn't just some dude in a kitchen but was actually trying to solve a problem that he was having and that all of us who are active have had before. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| ID | Comment 1 | Comment 2 | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running ... | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|---|---|
| 1672 | The high amount of sugar per bar, has high protein content, and made with organic oats | NON-GMO ingredients used | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1673 | Made with organic oats, protein filled. | People use them for fuel when doing activities. | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1676 | clif bars give energy and are made with organic ingredients but have added sugar | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1679 | It's an organic product although it has a lot of sugar | It has a lot of sugar and protein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1680 | Loaded with things that are beneficial to you | Provides energy | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1684 | It is made with Organic Oats and gives energy that lasts a long time. | Don't eat too many due to sugar content. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1731 | that there are 6 of them and eating to many is high in sugar. but you can eat them while climbing | they have chocolate chips. oats too. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1737 | chocolate chipmade with organic rolled oats | is all natural | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1738 | I think they are trying to say these are healthy and will give you the energy to accomplish goals. | It is saying the ingredients are natural and organic. | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1740 | that it's got a lot of sugar and it's bad for your teeth also it may cause diabetes | heart disease, liver disease, and tooth decay | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1752 | clif provides wholesome energy with good ingredients | you can do awesome things with clif bars | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1753 | that they have 9g of protein, and are good for giving you energy | nutritional information | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1755 | Like the cliffhanger, breathing "rarified air" & a very different & very unique individual. | Clif Bar put You on the Edge ! | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1771 | it is nutrition for sustained energy | it is high in protein | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1773 | Nutrition for sustained energy, 6 energy bars | A man attempting an impossible climb | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 1792 | A nutrition replacement bar made from organic oats, chocolate ch flavored. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1793 | These are high protein energy bars in the chocolate chip flavor. There is so much added sugar that they have to put a warning on the box. | These are a high calorie, high sugar energy bar that is not for me. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1805 | it is made with organic rolled oats and chocolate chip | contains energy bars | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1808 | The main message was telling you about clif bar and what they are about. | It communicates to me that it looks tasty. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1809 | The main message is that these are good for people with an adventurous lifestyle. Based on the packaging and nutrition facts, it is a good bar to give you sustained energy to complete activities such as hiking or other outdoor activity. | The amount of sugar that is in these bars could be dangerous to those with health conditions. Based on this messaging as well as the nutrition facts, these are not ideal for someone on a diet. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1811 | That consuming clif bars will give you sustainable energy | the packaging brings 6 energy bars and each bar has 9g of protein | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1822 | This is an energy bar- there is a new warning about the sugar content, which tells me this may not be as "healthy" as I previously thought it was | It's for active people, people who want a good burst of energy without a lot of ingredients in a small amount of time | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1838 | The history of the adventure that leads to creating the Clif bar. The ingredients and nutrition facts. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1839 | Made with organic | Energy bars | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1841 | that clif bars are organci and healthy snacks | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1847 | An organic energy bar with 9 proteins | Nothing else | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1853 | a Nutritional snack for outside activities | Chocolate Chip flavor bars | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1857 | That they exist for people with very active lifestyles | That they power interesting lives | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1905 | It is 6 energy bars. The flavor is chocolate chip. Made with organic rolled oats. There is a warning about the high sugar content. | I thought it was interesting that the sugar content was so high. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1912 | Clif bars gives you all the energy you need to conquer the world! | Organicchocolate chip protein bars | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1926 | Its used to give you the extra energy for long times in the wild | Its for people who loves mountains | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1931 | That's a great, organic snack that will help fuel you | You can go the distance eating this | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1933 | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1940 | It is good for high intensity exercises like climbing cliffs | it is organic and has a good amount of protein | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Taste | Gives energy when needed | Associated with exercise, gym | Energy on the go, while hiking, climbing, fitness, running ... | "Energy bar" | "Sustained energy" | "Healthy" | Good for you |
|---|---|---|---|---|---|---|---|---|
| | 9.5% | 19.0% | 0.9% | 5.7% | 20.4% | 11.8% | 16.1% | 21.3% |

| Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | High sugar content | Q1_Six bars/six in a pack_024 | Q1_Calories/250 calories per bar_025 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_026 | Q1_Certified by The Rain Forest Alliance_027 | Q1_Fun_028 | Q1_Athletic/for athletic people_029 | Q1_Good/great/like the product_030 | Q1_Unhealthy/isn't good for you_031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix H Control n=211

```
0   0 1 0 0 0 0 0 0   0   0 0 0 1   1   0   0   0   0   0   0   0   0
0   0 0 0 0 0 0 0 0   0   0 0 0 1   0   0   0   0   0   0   0   0   0

0   0 0 0 0 1 0 0 0   0   0 0 0 0   0   0   0   0   0   1   0   0   0
1   1 0 0 0 0 0 0 0   0   0 0 0 0   1   1   0   0   0   0   0   0   0
1   0 0 0 0 0 0 0 0   0   0 0 0 1   0   1   1   0   0   0   0   0   0
0   0 0 0 0 0 0 0 0   0   0 1 0 0   0   0   1   0   0   0   0   0   0
1   1 1 0 1 0 0 0 0   0   0 0 0 0   0   0   1   0   0   0   0   0   0
0   1 0 0 0 0 0 0 0   0   0 1 0 0   0   1   0   0   0   0   0   0   0

1   0 0 1 0 0 0 0 0   0   0 0 0 0   0   0   0   0   0   0   0   0   0

0   0 1 0 1 0 0 0 0   1   0 1 0 1   1   0   0   0   0   0   0   0   1
1   0 1 0 0 0 0 0 0   0   0 1 0 0   0   0   0   0   0   0   0   0   0

1   0 0 0 0 0 0 0 0   0   0 0 0 0   0   1   0   0   0   0   0   0   0
1   0 1 0 0 0 0 0 0   0   0 0 0 0   0   0   0   0   0   0   0   0   0

0   0 0 0 0 0 0 0 0   0   0 0 0 0   0   0   0   0   0   0   0   0   0

1   0 1 0 1 0 0 0 0   0   0 0 0 0   0   0   0   0   0   0   0   0   0

0   0 0 0 0 0 0 0 0   0   0 1 1 1   1   0   0   0   0   0   0   0   0

0   0 1 0 0 0 0 0 0   0   0 0 1 1   0   0   0   0   0   0   0   0   0
1   0 1 0 1 0 0 0 0   0   0 0 0 0   0   1   1   0   0   0   0   0   0

1   1 0 0 1 0 0 0 0   0   0 1 0 0   1   0   0   0   0   0   1   0   0

1   0 0 0 0 0 0 0 0   0   0 0 0 0   0   0   1   0   0   0   0   0   0

1   0 1 1 0 0 0 0 0   0   0 0 0 0   0   1   0   0   0   0   0   0   0
0   0 0 0 0 0 0 0 0   0   0 0 0 1   0   0   0   0   0   0   0   0   0

0   1 1 0 1 0 0 0 0   0   0 1 0 0   1   1   0   0   0   0   0   0   0

0   0 0 0 0 0 1 0 0   0   0 0 0 0   1   0   0   0   0   0   0   0   0

0   0 0 0 0 0 0 0 0   0   0 0 0 0   0   0   0   0   0   0   0   0   0
0   0 1 0 0 0 0 0 0   0   0 0 0 0   1   0   1   0   0   0   0   0   0
1   1 0 1 0 0 0 0 0   0   0 1 0 0   0   0   0   0   0   0   0   0   0
0   0 0 0 0 0 0 0 0   1   0 0 0 0   0   0   0   0   0   0   0   0   0
0   0 0 0 0 0 0 0 0   0   0 0 0 0   0   0   0   0   0   0   0   0   0

1   0 1 0 1 0 0 0 0   0   0 0 0 1   0   1   0   0   0   0   0   0   0
0   0 0 0 1 0 0 0 0   0   0 0 0 1   0   1   0   0   0   0   0   0   0
0   0 0 0 0 0 0 0 0   0   0 0 0 0   1   0   0   0   0   0   0   0   0
```

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| Ingredients (NOT INCLUDING rolled oats, high protein) | Rolled oats | High protein | Company history | Non-GMO | Adventure | Activity | Recyclable | Good for environment | Suitable for activity, outdoor | Good company | Organic | Natural | For active lifestyle | High sugar content | Q1_Six bars/six in a pack_024 | Q1_Calories/250 calories per bar_025 | Q1_Long last energy/lasts all day/gets you through the day/daily activities_026 | Q1_Certified by The Rain Forest Alliance_027 | Q1_Fun_028 | Q1_Athletic/for athletic people_029 | Q1_Good/great/like the product_030 | Q1_Unhealthy/isn't good for you_031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29.4% | 23.2% | 33.2% | 7.1% | 20.4% | 3.3% | 1.4% | 0.9% | 0.9% | 4.3% | 0.5% | 35.5% | 4.7% | 12.3% | 35.1% | 13.7% | 5.7% | 4.7% | 0.0% | 0.5% | 1.4% | 3.3% | 2.8% |

| Q1_Make people aware of product/gave details/new information_032 | Q1_Helps you achieve goals/face challenges/do extraordinary things_033 | Q1_Quick/fast/instant energy_034 | Q1_Filling/satisfying_035 | Q1_Nice/attractive packaging_036 | Q1_Carbohydrate content_037 | Q1_Strength/keeps you strong/power_038 | Q1_Photo of man rock climbing/like to see the climber_039 | Q1_Meal replacement/supplement_040 | Q1_Other_995 | Q1_Nothing_997 | Q1_Don't know_998 | Q3 | Q4 | Q5 | Q6_1 | Q6_2 | Q6_3 | Q7 | sVersion | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9g protein organic non-gmo | 1 | | 1 | 2 | | C | 9/8/2020 11:53 | 9/8/2020 11:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That is is non-GMO and made with organic rolled oats. | 1 | | 1 | 2 | | C | 9/8/2020 11:53 | 9/8/2020 11:56 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Organic, non-GMO, good source of protein | 1 | | 1 | 2 | | C | 9/8/2020 11:53 | 9/8/2020 11:56 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the packaging lists the ingredients and the sugar warning | 2 | | 1 | 2 | | C | 9/8/2020 11:53 | 9/8/2020 11:59 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | nutrition for sustain energy | 1 | | 1 | 2 | | C | 9/8/2020 12:54 | 9/8/2020 12:59 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The caloric content and ingredients list | 1 | | 1 | 2 | | C | 9/8/2020 12:55 | 9/8/2020 12:56 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | healthy | 1 | | 1 | 2 | | C | 9/8/2020 13:00 | 9/8/2020 13:00 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is a very healthy product with many proteins | 1 | | 1 | 2 | | C | 9/8/2020 12:55 | 9/8/2020 13:11 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that is has a high amount of sugar | 1 | | 1 | 2 | | C | 9/8/2020 13:54 | 9/8/2020 13:57 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It mentions sugar content, protein, and other nutrition facts | 3 | | 1 | 2 | | C | 9/8/2020 13:54 | 9/8/2020 13:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | healthy because it shows a man climbing a mountain | 1 | | 1 | 2 | | C | 9/8/2020 13:55 | 9/8/2020 13:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | i like the natural bars | 1 | | 1 | 2 | | C | 9/8/2020 13:55 | 9/8/2020 13:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Rolled oats, non-gmo (healthy); High Sugar (unhealthy); Rock climber (healthy) | 1 | | 1 | 2 | | C | 9/8/2020 13:55 | 9/8/2020 13:58 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | non-GMO and good source or protein, made with oats, but also high in sugar | 2 | | 1 | 2 | | C | 9/8/2020 13:55 | 9/8/2020 14:00 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It is non-GMO and organic | 1 | | 1 | 2 | | C | 9/8/2020 14:03 | 9/8/2020 14:09 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It says that it's non gmo and organic which is healthy, but then it also meantions about it's high sugar count which is not. | 2 | | 1 | 2 | | C | 9/8/2020 15:51 | 9/8/2020 15:55 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | that it content with high sugar added | 1 | | 1 | 2 | | C | 9/8/2020 15:59 | 9/8/2020 16:04 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | high sugar tooth decay etc | 2 | | 1 | 2 | | C | 9/8/2020 15:59 | 9/8/2020 16:03 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | | 1 | 2 | | C | 9/8/2020 15:59 | 9/8/2020 16:03 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 grams of protein,organic,and non GMO | 1 | | 1 | 2 | | C | 9/8/2020 16:00 | 9/8/2020 16:05 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Carbs, sugar and calories. | 1 | | 1 | 2 | | C | 9/8/2020 16:01 | 9/8/2020 16:05 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | sugar content is high | 2 | | 1 | 2 | | C | 9/8/2020 16:23 | 9/8/2020 16:38 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it is healthy and gives you energy when you're doing physical activity | 1 | | 1 | 2 | | C | 9/8/2020 16:52 | 9/8/2020 16:54 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | protien conent | 1 | | 1 | 2 | | C | 9/8/2020 16:52 | 9/8/2020 17:20 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The nutritional panel shows that Clif Bars are a good source of protein & fiber, plus they contain healthy, organic ingredients. Those are the positives, which make them a healthy choice. On the other hand, they do contain a lot of sugar, plus the calories might be more than some would want to consume as a "snack". Those are factors consumers would have to weigh in deciding whether or not Clif Bars are a healthy choice for their particular needs. | 1 | | 1 | 2 | | C | 9/8/2020 16:52 | 9/8/2020 17:07 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Don't know | 1 | | 1 | 2 | | C | 9/8/2020 16:53 | 9/8/2020 16:53 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IT EXCEEDS USDA'S RECOMMENDED DAILY SUGAR | 3 | | 1 | 2 | | C | 9/8/2020 16:53 | 9/8/2020 17:00 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It has too much sugar | 2 | | 1 | 2 | | C | 9/8/2020 16:53 | 9/8/2020 16:58 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That is NON-GMO and made with organic oats. as well as gives a warning about high added sugar content. | 3 | | 1 | 2 | | C | 9/8/2020 16:54 | 9/8/2020 17:08 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it contains organic ingredients | 1 | | 1 | 2 | | C | 9/8/2020 16:54 | 9/8/2020 17:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it has a warning message about how much sugar is in it | 1 | | 1 | 2 | | C | 9/8/2020 16:54 | 9/8/2020 17:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It has a clear warning on the box about it's high added sugar content. | 3 | | 1 | 2 | | C | 9/8/2020 17:27 | 9/8/2020 18:18 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the packaging has a warning in it. | 2 | | 1 | 2 | | C | 9/8/2020 17:27 | 9/8/2020 17:33 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging mentions that a Clif Bar has 9 grams of protein and is made up of non-GMO ingredients. It also mentions a warning about the bar's high added sugar content, saying that it may lead you to exceed the USDA's recommended daily added sugar maximum, which can cause type 2 diabetes, heart disease, fatty liver disease, and tooth decay. | 2 | | 1 | 2 | | C | 9/8/2020 17:29 | 9/8/2020 17:34 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It has protein, non-gmo and is made with organic oats. It also says it gives you energy | 1 | | 1 | 2 | | C | 9/8/2020 17:55 | 9/8/2020 18:00 |

| | | | | | | | | | | | | Response | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It says "non gmo" and that it contains a good amount of protein. | 1 | | 1 | 2 | C | 9/8/2020 17:57 | 9/8/2020 18:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Its non gmo and packed with protein | 1 | | 1 | 2 | C | 9/8/2020 18:08 | 9/8/2020 18:11 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It has a warning about sugar and has a notification about it being for sustained energy | 3 | | 1 | 2 | C | 9/8/2020 18:09 | 9/8/2020 18:23 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It communicates that they are not healthy for you because they have so much sugar | 2 | | 1 | 2 | C | 9/8/2020 18:12 | 9/8/2020 18:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Provide sustained energy but it may not be the right product for somebody who has a diabetes problem. | 1 | | 1 | 2 | C | 9/8/2020 19:45 | 9/8/2020 19:50 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | To much sugar | 1 | | 1 | 2 | C | 9/8/2020 19:47 | 9/8/2020 19:51 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | The packaging tells me you will have lots of energy from a healthy source | 1 | | 1 | 2 | C | 9/8/2020 20:08 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Non go and somewhat high pritine | 1 | | 1 | 2 | C | 9/8/2020 20:02 | 9/8/2020 20:12 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It is high in sugar, 3 of the first 7 ingredients are sugar. The box may say it's made with organic oats but it should say made with brown rice syrup since that's the first ingredient. | 2 | | 1 | 2 | C | 9/9/2020 10:08 | 9/9/2020 10:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | | 1 | 2 | C | 9/9/2020 10:08 | 9/9/2020 10:14 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | That is healthy and is built with ingredients | 1 | | 1 | 2 | C | 9/9/2020 10:08 | 9/9/2020 10:11 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | organic | 1 | | 1 | 2 | C | 9/9/2020 10:08 | 9/9/2020 10:11 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Lots of added sugar.. but rolled in oats, non gmo and has protein | 2 | | 1 | 2 | C | 9/9/2020 10:08 | 9/9/2020 10:13 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It says it might exceed the recommended daily amount of added sugars | 3 | | 1 | 2 | C | 9/9/2020 10:08 | 9/9/2020 10:13 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It is a great source of protein and rolled oats | 1 | | 1 | 2 | C | 9/9/2020 10:08 | 9/9/2020 10:13 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | organic, protein non gmo | 1 | | 1 | 2 | C | 9/9/2020 10:09 | 9/9/2020 11:33 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAY LEAD YOU TO EXCEED THE USDAS RECOMMENDED DAILY ADDED SUGAR MAX | 2 | | 1 | 2 | C | 9/9/2020 10:48 | 9/9/2020 10:51 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | healthy by the amount of protein | 1 | | 1 | 2 | C | 9/9/2020 11:23 | 9/9/2020 11:33 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | There's a warning that the product is high in sugar and it may contribute to chronic diseases that are caused by elevated blood sugar levels. | 2 | | 1 | 2 | C | 9/9/2020 11:41 | 9/9/2020 11:46 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | That Clif bars are not nearly as healthy as I thought they were. | 1 | | 1 | 2 | C | 9/9/2020 11:41 | 9/9/2020 11:54 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | | 1 | 2 | C | 9/9/2020 11:42 | 9/9/2020 11:51 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Non gmo, high in protein, all natural | 2 | | 1 | 2 | C | 9/9/2020 11:42 | 9/9/2020 11:46 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | it uses rolled oats...which must be health? | 1 | | 1 | 2 | C | 9/9/2020 11:42 | 9/9/2020 11:45 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It has 9 grams of protein which is great and it is non gmo in addition to the organic rolled oats. All that is good in my book | 1 | | 1 | 2 | C | 9/9/2020 11:42 | 9/9/2020 11:46 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | This product contains protein and organic ingredient and no-GMO. It also contains high amount of sugar that lead to some disease. | 1 | | 1 | 2 | C | 9/9/2020 11:43 | 9/9/2020 11:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | The nutritional label is visible, along with the ingredients, and there is also a warning label on the front about the amount of sugar that the product contains | 2 | | 1 | 2 | C | 9/9/2020 12:13 | 9/9/2020 12:24 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | non-gmo, 9g protein, organic rolled oats | 1 | | 1 | 2 | C | 9/9/2020 12:13 | 9/9/2020 12:20 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | its organic | 1 | | 1 | 2 | C | 9/9/2020 12:43 | 9/9/2020 12:47 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | it is but may have too much sugar for diabetics | 1 | | 1 | 2 | C | 9/9/2020 12:44 | 9/9/2020 12:49 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | it is fresh and uses good ingredients | 1 | | 1 | 2 | C | 9/9/2020 12:44 | 9/9/2020 12:47 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It communicates that it is healthy in the sense of being a good source of protein and energy. It communicates that it is unhealthy with the amount of sugar in the product. | 2 | | 1 | 2 | C | 9/9/2020 12:44 | 9/9/2020 12:51 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | They contain a higher amount of sugar which can cause type 2 diabetes, tooth decay, heart disease and fatty liver disease. | 1 | | 1 | 2 | C | 9/9/2020 12:44 | 9/9/2020 12:53 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | unhealthy levels of sugar | 2 | | 1 | 2 | C | 9/9/2020 12:44 | 9/9/2020 12:48 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | shows active person, contains rolled oats | 1 | | 1 | 2 | C | 9/9/2020 12:45 | 9/9/2020 12:52 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Protein bar, generally healthy - organic oats. The high sugar message is an alert to those it may affect (diagetic, etc). | 1 | | 1 | 2 | C | 9/9/2020 12:45 | 9/9/2020 12:51 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Non GMO is good.... the warning about the sugar content could be unhealthy is you consume too many. | 1 | | 1 | 2 | C | 9/9/2020 12:46 | 9/9/2020 12:50 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It has high sugar | 2 | | 1 | 2 | C | 9/9/2020 12:46 | 9/9/2020 12:50 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | It communicates that the product has a high content of added sugar, which could cause health problems. | 2 | | 1 | 2 | C | 9/9/2020 13:27 | 9/9/2020 13:34 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | | 1 | 2 | C | 9/9/2020 13:46 | 9/9/2020 13:49 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Made with organic rolled oats, has 9g of protein, no cholesterol | 1 | | 1 | 2 | C | 9/9/2020 13:48 | 9/9/2020 14:00 |

| | | | | | | | | | | | | Response | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The warning label makes it clear that the Clif bar may not be the healthiest choice for a snack that supports overall well-being. There is a lot of sugar in this snack. | 2 | | 1 | 2 | C | 9/9/2020 13:52 | 9/9/2020 13:58 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | made with organic rolled oats, nongmo | 1 | | 1 | 2 | C | 9/9/2020 13:53 | 9/9/2020 13:59 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | nothing | 1 | | 1 | 2 | C | 9/9/2020 13:55 | 9/9/2020 13:59 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | may contain excessive sugars. | 1 | | 1 | 2 | C | 9/9/2020 13:55 | 9/9/2020 14:03 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | It communicates that it low in calories has 9 grams of protein and is for active lifestyles. | 1 | | 1 | 2 | C | 9/9/2020 13:56 | 9/9/2020 14:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MORE ABILITY TRUST FULLY GENERAL AND TRUST | 1 | | 1 | 2 | C | 9/9/2020 14:13 | 9/9/2020 14:18 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It has high sugar content | 3 | | 1 | 2 | C | 9/9/2020 14:14 | 9/9/2020 14:23 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | about the vitamins | 1 | | 1 | 2 | C | 9/9/2020 14:15 | 9/9/2020 14:18 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Protein and non-GMO | 1 | | 1 | 2 | C | 9/9/2020 14:20 | 9/9/2020 14:23 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It mentions that, because of high amounts of sugar, eating many of these at once or over the course of a day, may lead to over-consumption of daily recommended sugar intake, which in turn may lead to health issues. | 4 | | 1 | 2 | C | 9/9/2020 14:34 | 9/9/2020 14:42 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | This box mainly communicates that the product is unhealthy with the warning label. "Made with organic rolled oats" and "non-gmo" aren't convincing when they are immediately undermined by a warning label that looks like it belongs on a cigarette carton. | 2 | | 1 | 2 | C | 9/9/2020 14:38 | 9/9/2020 14:44 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It says it's organic which usually implies | 1 | | 1 | 2 | C | 9/9/2020 15:16 | 9/9/2020 15:18 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | There's a rock climber on it | 1 | | 1 | 2 | C | 9/9/2020 16:31 | 9/9/2020 16:35 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | | 1 | 2 | C | 9/9/2020 17:29 | 9/9/2020 17:33 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Says "Nutrition for sustained energy" and "Non-GMO" | 1 | | 1 | 2 | C | 9/9/2020 17:52 | 9/9/2020 17:59 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | they are non gmo, and organic | 1 | | 1 | 2 | C | 9/9/2020 17:52 | 9/9/2020 17:59 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It provides an organic but also provides a warning on it's contents. It is healthy for a group of people, but not for others like issues. | 1 | | 1 | 2 | C | 9/9/2020 18:24 | 9/9/2020 18:29 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | | 1 | 2 | C | 9/9/2020 18:38 | 9/9/2020 18:41 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It shows the amount of protein on the front and has detailed information on the back. | 1 | | 1 | 2 | C | 9/9/2020 18:47 | 9/9/2020 18:50 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | non-gmo, made with organic oats, 9g protein | 1 | | 1 | 2 | C | 9/9/2020 18:59 | 9/9/2020 19:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The picture of the man climbing the cliff implies that this bar is good for you, it gives you strength and energy. | 3 | | 1 | 2 | C | 9/9/2020 19:22 | 9/9/2020 19:26 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Don't know | 1 | | 1 | 2 | C | 9/9/2020 20:15 | 9/9/2020 20:42 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The nutritional facts make it appear to be healthy. | 1 | | 1 | 2 | C | 9/9/2020 20:23 | 9/9/2020 20:29 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The excess sugar is unhealthy but the organic oats is healthy. Non-GMO is also healthy, according to some. | 4 | | 1 | 2 | C | 9/10/2020 9:20 | 9/10/2020 9:26 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Ingredient detail and warning information. | 1 | | 1 | 2 | C | 9/10/2020 9:20 | 9/10/2020 9:38 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It says that it has a lot of sugar and may cause you to go over the recommended amount of added sugars. | 2 | | 1 | 2 | C | 9/10/2020 9:21 | 9/10/2020 9:29 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9grams of protein, non gmo, but warns about sugar content. | 1 | | 1 | 2 | C | 9/10/2020 9:21 | 9/10/2020 9:29 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the ingredients, some organic, fiber, sugars and vitamins | 3 | | 1 | 2 | C | 9/10/2020 9:21 | 9/10/2020 9:27 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The mention of how much protein is in it, and that it's non-gmo. | 1 | | 1 | 2 | C | 9/10/2020 9:27 | 9/10/2020 9:58 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9g of protein and non-gmo seems like it would be healthy. | 1 | | 1 | 2 | C | 9/10/2020 9:39 | 9/10/2020 9:42 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Non GMO and made with organic rolled oats. It also give warning about sugar consumption and its impact on body if consume in large qtry. | 1 | | 1 | 2 | C | 9/10/2020 9:39 | 9/10/2020 9:45 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | its for healthy people | 1 | | 1 | 2 | C | 9/10/2020 9:40 | 9/10/2020 9:42 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | High sugar content | 3 | | 1 | 2 | C | 9/10/2020 9:40 | 9/10/2020 9:46 |

| Response | Value | | | | Date Start | Date End |
|---|---|---|---|---|---|---|
| They talk about the health effects of the high sugar content of their bars. | 3 | 1 | 2 | C | 9/10/2020 9:40 | 9/10/2020 9:46 |
| It's made with organic oats. | 1 | 1 | 2 | C | 9/10/2020 9:40 | 9/10/2020 9:44 |
| Nutrition and organic convey healthy | 1 | 1 | 2 | C | 9/10/2020 9:41 | 9/10/2020 9:46 |
| | 2 | 1 | 2 | C | 9/10/2020 9:41 | 9/10/2020 9:44 |
| It shows me that it has the potential to be unhealthy becuase of the sugar content warning that takes up a large portion of the packaging. It also shows me that there is a high protein content level which communicates to me that it also has healthy aspects | 3 | 1 | 2 | C | 9/10/2020 10:41 | 9/10/2020 10:45 |
| Has a complete nutrition info panel. Each bar has 9g of protein. This sounds good enough, but a prominent warning advises against eating too many; the high sugar content could lead to adult-onset diabetes. | 3 | 1 | 2 | C | 9/10/2020 10:41 | 9/10/2020 10:48 |
| | 1 | 1 | 2 | C | 9/10/2020 10:41 | 9/10/2020 10:49 |
| Made with organic rolled oats and provides 9g of protein. | 1 | 1 | 2 | C | 9/10/2020 10:41 | 9/10/2020 10:44 |
| it indicates that the product has high amounts of added sugar and exceeds the daily maximum | 2 | 1 | 2 | C | 9/10/2020 10:41 | 9/10/2020 10:56 |
| It has 9 grams protein, rolled oats, NON GMO | 1 | 1 | 2 | C | 9/10/2020 10:42 | 9/10/2020 10:50 |
| Healthy: organic, non gmo Unhealthy: high added sugar content | 2 | 1 | 2 | C | 9/10/2020 10:42 | 9/10/2020 10:45 |
| 9 grams of protein non gmo | 1 | 1 | 2 | C | 9/10/2020 10:42 | 9/10/2020 10:46 |
| organic and nonGMO, plus nutrition | 1 | 1 | 2 | C | 9/10/2020 10:42 | 9/10/2020 10:47 |
| Telling me it is higher in sugar then the usda recommends you to eat | 3 | 1 | 2 | C | 9/10/2020 10:42 | 9/10/2020 10:48 |
| It says that its bars have a ton of sugar and can cause all kinds of health problems. I don't know why they would want to put this on the box, but now it's making me pay attention to the nutrition label! | 2 | 1 | 2 | C | 9/10/2020 11:43 | 9/10/2020 11:47 |
| It's made with organic rolled oats and is non-gmo | 1 | 1 | 2 | C | 9/10/2020 11:44 | 9/10/2020 11:50 |
| The warning makes it sound pretty unhealthy in terms of sugar and all the problems that can bring. | 2 | 1 | 2 | C | 9/10/2020 11:45 | 9/10/2020 11:56 |
| I Don't know | 3 | 1 | 2 | C | 9/10/2020 11:45 | 9/10/2020 11:48 |
| That it contains a lot of sugar in it | 1 | 1 | 2 | C | 9/10/2020 11:45 | 9/10/2020 11:48 |
| Apparently it contains way too much sugar, which is bad for you | 2 | 1 | 2 | C | 9/10/2020 11:46 | 9/10/2020 11:53 |
| It's non-gmo and has protein. | 1 | 1 | 2 | C | 9/10/2020 11:46 | 9/10/2020 11:51 |
| It all depends on what you consider to be healthy. I love that it's natural ingredients, and that standardly communicates healthy, however it's super high in sugar and that is not | 2 | 1 | 2 | C | 9/10/2020 11:47 | 9/10/2020 11:52 |
| It is very good | 1 | 1 | 2 | C | 9/10/2020 11:47 | 9/10/2020 11:49 |
| Has higher sugar content which may lead you to consume more than the recommended amount. | 1 | 1 | 2 | C | 9/10/2020 11:49 | 9/10/2020 11:54 |
| Organic | 1 | 1 | 2 | C | 9/10/2020 11:50 | 9/10/2020 11:52 |
| Rolled oats | 1 | 1 | 2 | C | 9/10/2020 12:17 | 9/10/2020 12:21 |
| That it has a high sugar content. Which is most likely why the calorie content is so high. | 2 | 1 | 2 | C | 9/10/2020 12:19 | 9/10/2020 12:23 |
| it communicates that the product can be unhealthy because it has a lot of sugar. | 4 | 1 | 2 | C | 9/10/2020 12:29 | 9/10/2020 12:34 |
| It's a healthy product. | 1 | 1 | 2 | C | 9/10/2020 12:30 | 9/10/2020 12:39 |
| This product can be unhealthy is you consume a lot since it is high in sugar. | 3 | 1 | 2 | C | 9/10/2020 12:32 | 9/10/2020 12:40 |
| THE ENERGY BA CONTAINS A HIGH AMOUNT OF SUGAR | 2 | 1 | 2 | C | 9/10/2020 12:32 | 9/10/2020 12:36 |
| they have a high sugar content and can lead to type 2 diaabetes, and heart disease | 2 | 1 | 2 | C | 9/10/2020 13:31 | 9/10/2020 13:34 |
| NON-GMO, Organic rolled oats. Warning about excess consumption, due to high sugar content | 1 | 1 | 2 | C | 9/10/2020 13:47 | 9/10/2020 14:05 |
| It has high added sugar content and 9g of proteins | 1 | 1 | 2 | C | 9/10/2020 13:48 | 9/10/2020 14:01 |
| It mentions that it uses organic rolled oats and non-gmo | 1 | 1 | 2 | C | 9/10/2020 15:10 | 9/10/2020 15:14 |
| It list all its ingredients that are mostly organic | 1 | 1 | 2 | C | 9/10/2020 15:50 | 9/10/2020 15:57 |

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | Response | | | | | | | Start | End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Excess sugar content can be harmful | 2 | | 1 | 2 | C | 9/10/2020 15:51 | 9/10/2020 16:06 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The warning is very obvious then you check the back to see sugar gram count | 2 | | 1 | 2 | C | 9/10/2020 16:59 | 9/10/2020 17:03 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | because it is made with organic oats | 1 | | 1 | 2 | C | 9/10/2020 17:00 | 9/10/2020 17:04 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It provides a warning for a high sugar content. It also states protein content and that it is non GMO | 1 | | 1 | 2 | C | 9/10/2020 17:23 | 9/10/2020 17:31 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The packaging communicates a warning that the product may exceed the daily recommended sugar intake, which may lead to adverse health conditions. | 1 | | 1 | 2 | C | 9/10/2020 17:23 | 9/10/2020 17:31 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Because of sugar in the product, one could diabetes, heart disease, fatty liver disease or tooth decay in their future. | 2 | | 1 | 2 | C | 9/10/2020 17:24 | 9/10/2020 17:32 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Explains what possible warnings could be associated. | 1 | | 1 | 2 | C | 9/10/2020 17:24 | 9/10/2020 17:32 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The main in the picture appears to be very healthy so it communicates that if he eats cliff bars then they are probably healthy. | 1 | | 1 | 2 | C | 9/10/2020 17:24 | 9/10/2020 17:28 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | nutrition facts on the back of the box. Plus, sugar warning located on front of box. | 1 | | 1 | 2 | C | 9/10/2020 17:25 | 9/10/2020 17:30 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Organic, Non-GMO. | 1 | | 1 | 2 | C | 9/10/2020 17:25 | 9/10/2020 17:31 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That is high in sugar and gives very clear warnings. | 1 | | 1 | 2 | C | 9/10/2020 17:26 | 9/10/2020 17:29 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | organic | 1 | | 1 | 2 | C | 9/10/2020 17:26 | 9/10/2020 17:29 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | the new warning. I have never seen that on the box before | 3 | | 1 | 2 | C | 9/10/2020 17:26 | 9/10/2020 17:34 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It says they have high added sugar. | 1 | | 1 | 2 | C | 9/10/2020 17:27 | 9/10/2020 17:34 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | non gmo 9 grams of protein | 1 | | 1 | 2 | C | 9/10/2020 17:28 | 9/10/2020 17:31 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Just looking in the back of the ingredients and in the front made with organic oats and high in protein but for certain people who are on these diet | 1 | | 1 | 2 | C | 9/10/2020 17:28 | 9/10/2020 17:33 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It has high protein and is non-GMO | 1 | | 1 | 2 | C | 9/10/2020 17:31 | 9/10/2020 17:31 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | organic oats, non-gmo | 1 | | 1 | 2 | C | 9/10/2020 17:59 | 9/10/2020 18:18 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | The product has a warning on the package about the sugar content | 2 | | 1 | 2 | C | 9/10/2020 18:19 | 9/10/2020 18:23 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It tries to come across as healthy by claiming they're made with organic ingredients and are non-gmo, but is unhealthy because of high sugar content | 2 | | 1 | 2 | C | 9/10/2020 18:21 | 9/10/2020 18:25 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | healthy, climbing a mountain | 1 | | 1 | 2 | C | 9/10/2020 18:21 | 9/10/2020 18:30 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | says it's unhealthy, too many added sugars | 3 | | 1 | 2 | C | 9/10/2020 18:22 | 9/10/2020 18:25 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | too much sugar for regular use | 2 | | 1 | 2 | C | 9/10/2020 18:22 | 9/10/2020 18:26 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | There is a warning on the package about sugar exceeding USDA's maximum and the added sugar could cause diabetes and other issues like tooth decay. | 1 | | 1 | 2 | C | 9/10/2020 18:23 | 9/10/2020 18:31 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | organic rolled oats, non gmo | 1 | | 1 | 2 | C | 9/10/2020 18:48 | 9/10/2020 18:52 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | Mixed messages - first the bar is healthy with non GMO ingredients and organic rolled oats second - the bar is high in sugar which may be unhealthy | 3 | | 1 | 2 | C | 9/10/2020 18:52 | 9/10/2020 18:58 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | A warning about the sugar content | 4 | | 1 | 2 | C | 9/10/2020 18:53 | 9/10/2020 19:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | That it contains protein and made with organic oats | 1 | | 1 | 2 | C | 9/10/2020 18:54 | 9/10/2020 18:58 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | it is communicating healthy | 1 | | 1 | 2 | C | 9/10/2020 18:57 | 9/10/2020 19:00 |
| 2 | | | | | | | | | | | | | | | | 1 | 2 | C | 9/10/2020 18:57 | 9/10/2020 19:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It says that it has high sugar content and that over eating the cliff bar could result in diabetes and other diseases. | 1 | | 1 | 2 | C | 9/10/2020 18:58 | 9/10/2020 19:03 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | It communicates that it is healthy as shown by the guy climbing the mountain. | 1 | | 1 | 2 | C | 9/10/2020 19:27 | 9/10/2020 19:35 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | I think by saying that there are 9 grams of protein, organic rolled oats, and non GMO it gives you an indication that this a healthy option. | 1 | | 1 | 2 | C | 9/10/2020 19:27 | 9/10/2020 19:34 |

| Response | | | | | | Start | End |
|---|---|---|---|---|---|---|---|
| Unhealthy amount of sugar in each bar | 2 | 1 | 2 | C | 9/10/2020 19:28 | 9/10/2020 19:35 |
| Made with organic oats-healthy | 1 | 1 | 2 | C | 9/10/2020 19:29 | 9/10/2020 19:31 |
| it has organic ingredients but also has added sugars its a little good with a little bad | 3 | 1 | 2 | C | 9/10/2020 19:29 | 9/10/2020 20:15 |
| It says there is a lot of sugar in the product | 2 | 1 | 2 | C | 9/10/2020 19:30 | 9/10/2020 19:33 |
| High protein Non GMO and organic ingredients Also states the excess consumption can lead to other health issues. | 4 | 1 | 2 | C | 9/10/2020 19:30 | 9/10/2020 19:39 |
| It is healthy because it is organic but can be unhealthy if too many are consumed. | 1 | 1 | 2 | C | 9/10/2020 19:31 | 9/10/2020 19:33 |
| they can help lead to diabetes | 2 | 1 | 2 | C | 9/10/2020 20:02 | 9/10/2020 20:08 |
| It is all natural but it has high sugar content | 2 | 1 | 2 | C | 9/10/2020 20:05 | 9/10/2020 20:12 |
| It is trying to communicate the product is healthy by saying it is natural and organic | 1 | 1 | 2 | C | 9/10/2020 20:06 | 9/10/2020 20:19 |
| the warning | 1 | 1 | 2 | C | 9/10/2020 20:07 | 9/10/2020 20:19 |
| the organic rolled oats is a dead giveaway | 1 | 1 | 2 | C | 9/10/2020 20:24 | 9/10/2020 20:26 |
| That is made with organic oats | 4 | 1 | 2 | C | 9/10/2020 20:24 | 9/10/2020 20:26 |
| sustained energy, non GMO, & 9g protein, all healthy items. | 1 | 1 | 2 | C | 9/10/2020 20:23 | 9/10/2020 21:06 |
| | 2 | 1 | 2 | C | 9/10/2020 20:32 | 9/10/2020 20:39 |
| Made with organic rolled oats. | 2 | 1 | 2 | C | 9/10/2020 20:33 | 9/10/2020 20:40 |
| It states that there is so much sugar it is not healthy to eat regularly! | 2 | 1 | 2 | C | 9/10/2020 20:52 | 9/10/2020 20:56 |
| It tells me that there is a high amount of added sugar, so much that they have to put a warning on the front of the box. It also tells me that there are a lot of ingredients that are not ideal to my current diet or health goals. | 2 | 1 | 2 | C | 9/10/2020 20:54 | 9/10/2020 20:59 |
| it is a product with energy and has protein | 1 | 1 | 2 | C | 9/10/2020 21:08 | 9/10/2020 21:13 |
| It tells you the grams of protien and that it is NON-GMO. | 1 | 1 | 2 | C | 9/10/2020 21:09 | 9/10/2020 21:12 |
| It tells you that the sugar level is quite high, which is typically thought of as unhealthy. It also indicates that there are 9G of protein, which can be somewhat healthy depending on an individuals diet. | 1 | 1 | 2 | C | 9/10/2020 21:10 | 9/10/2020 21:16 |
| That it's made with organic rolled oats and is Non GMO | 1 | 1 | 2 | C | 9/10/2020 21:11 | 9/10/2020 21:20 |
| It would seem healthy, since it has 9g of protein and non-gmo, but it has a high-sugar content warning | 3 | 1 | 2 | C | 9/10/2020 21:32 | 9/10/2020 21:41 |
| The nutrition facts. | 1 | 1 | 2 | C | 9/11/2020 15:17 | 9/11/2020 15:24 |
| yes, it has 9 protein | 1 | 1 | 2 | C | 9/11/2020 15:17 | 9/11/2020 15:22 |
| It gives a warning at the bottom saying that it may exceed recommended daily sugar | 2 | 1 | 2 | C | 9/11/2020 15:17 | 9/11/2020 15:26 |
| Exceeds USDArecommended daily added sugar which can cause Diabetes, heart disease,liver disease and tooth decay | 1 | 1 | 2 | C | 9/11/2020 15:17 | 9/11/2020 15:26 |
| The story of the long bike ride and getting hungry. This shows the nutritional value of the bar and how healthy it is. | 1 | 1 | 2 | C | 9/11/2020 15:17 | 9/11/2020 15:22 |
| On the ingredients | 1 | 1 | 2 | C | 9/11/2020 15:18 | 9/11/2020 15:21 |
| That the sugar content is higher than what the USDA suggests. | 2 | 1 | 2 | C | 9/11/2020 15:45 | 9/11/2020 15:59 |
| protein bars made with organic rolled oats. | 1 | 1 | 2 | C | 9/11/2020 15:50 | 9/11/2020 16:02 |
| its healthy, they gave the energy in carbos of what you need | 1 | 1 | 2 | C | 9/11/2020 15:55 | 9/11/2020 15:59 |
| it says that it's made with organic incredients | 1 | 1 | 2 | C | 9/11/2020 16:00 | 9/11/2020 16:04 |
| Don't know | 1 | 1 | 2 | C | 9/11/2020 16:02 | 9/11/2020 16:03 |
| by saying it is made with organic oats | 1 | 1 | 2 | C | 9/11/2020 16:24 | 9/11/2020 16:27 |

| Q1_Make people aware of product/gave details/new information_032 | Q1_Helps you achieve goals/face challenges/do extraordinary things_033 | Q1_Quick/fast/instant energy_034 | Q1_Filling/satisfying_035 | Q1_Nice/attractive packaging_036 | Q1_Carbohydrate content_037 | Q1_Strength/keeps you strong/power_038 | Q1_Photo of man rock climbing/like to see the climber_039 | Q1_Meal replacement/supplement_040 | Q1_Other_995 | Q1_Nothing_997 | Q1_Don't know_998 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.3% | 1.4% | 1.4% | 0.9% | 0.5% | 0.9% | 1.9% | 1.4% | 1.4% | 0.0% | 0.0% | 1.9% |

# Exhibit K to
# Simonson Declaration

| ID | Qs1 | Qs2 | Qs3 | Qs4 | Qs5_1 | Qs5_2 | Qs5_3 | Qs5_4 | Qs5_5 | Qs5_6 | Qs5_7 | Qs5_8 | Qs5_9 | Qs5_10 | Qs5_11 | Qs5_12 | Qs5_13 | Qs5_14 | Qs5_15 | Qs5_16 | Qs6Index | Qs7 | Q0 | Q1 | Q2 | Before / after exercising | Sports | Outdoor activities | When need extra energy | While on the go | Hiking, climbing, running | Extreme sports | Adventure | Athletes | Taste |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | 1 | 2 | 2 | NJ | 1 | 1 | | | | | 1 | | | | | 1 | | | 1 | | 1 | 1 | 1 | after exercising | nutritional replacement and uses for sustained energy throughout the day | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 2 | 2 | 3 | CA | 1 | 1 | | | 1 | | | 1 | | 1 | | | 1 | 1 | 1 | Active situations - sports, outdoor activities, etc - in order to give energy to do the activities | active people who need protein in their diet | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 1 | 1 | 3 | WI | 1 | 1 | | | | | 1 | 1 | | | | | | | 1 | 1 | 1 | diet | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 2 | 1 | 5 | CA | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | 1 | | 3 | 3 | 1 | when ever i need that extra energy or dont have time to eat something that will hold me all day | it is made with all of the good things i need daily | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 2 | 2 | 2 | PA | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | On the go | It would be good in lunches | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 67 | 2 | 2 | 4 | NC | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | breakfast snack | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 1 | 1 | 3 | WA | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 3 | 3 | 1 | i think its is great i like it a lot | i think they are really great i like them a lot | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80 | 2 | 1 | 3 | IL | 1 | 1 | | 1 | 1 | 1 | | | 1 | | | | | | | 1 | 1 | 1 | As a meal substitute | for a quick snack | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 83 | 2 | 2 | 2 | WV | 1 | 1 | | | 1 | 1 | | 1 | | | 1 | | | | | 2 | 2 | 1 | when i would go hiking or when i need energy but have no time to get it | Nothing else | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 88 | 2 | 1 | 3 | CA | 1 | | 1 | | | 1 | 1 | | | | | | | | | 3 | 3 | 1 | For sustained energy. | For extra protein snack. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 90 | 2 | 2 | 3 | FL | 1 | 1 | 1 | | | | | 1 | 1 | 1 | | 1 | | | | 3 | 3 | 1 | breakfast, snack inbetween meals, before/after exercise, outdoor activities when i try to loss weight and workout at the gym | as part of a lunch or breakfast | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 91 | 2 | 1 | 3 | WI | 1 | 1 | 1 | 1 | | | | | 1 | | | | | | | 2 | 2 | 1 | When you have to recharge your energy specially when you are working hard Clif Bar can gives you the high energy so that you can do your work without any weakness. | CLIF BAR is a great product for instant energy. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 98 | 1 | 1 | 3 | GA | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | for rock climbers. hanging from the cliff great for a boost of energy and protein | nothing else | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 100 | 1 | 2 | 2 | NY | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 1 | 1 | while you are on the go or even exercising | 9 grams of protein and made with organic oats are important things in my opinion | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 101 | 2 | 2 | 2 | WI | 1 | 1 | | | 1 | 1 | 1 | | 1 | | | 1 | | | | 1 | 1 | 1 | working outside | oats are important things in my opinion | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 110 | 1 | 1 | 2 | NY | 1 | 1 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | 4 | 4 | 1 | working outside | Nothing else | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 117 | 1 | 1 | 2 | TX | 1 | 1 | | | 1 | | 1 | | | | | 1 | | | | 1 | 1 | 1 | Can be consumed t0 satiate hunger in a healthy way anytime | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 121 | 2 | 1 | 3 | VA | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | It is designed to be eaten when you are active and out and about. It's meant to be a good and nutritious snack when you are on the go and don't have time for a bunch of BS. | It's also fairly aspirational - which I appreciate. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 125 | 2 | 2 | 2 | DC | 1 | | | 1 | | | | | | 1 | | | | | | 4 | 4 | 1 | Active, on the go snacking. Good for activities, like hiking | Convenient snacking when you need a burst of energy but don;t have the capability to sit down and have a full meal (outdoor activities | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 132 | 1 | 1 | 4 | GA | 1 | 1 | 1 | | | | | | | | | | | | | 2 | 2 | 1 | Anytime I'm away from home outside, this would be a great way to refuel while hiking or walking. In between meals, this would be a nice, healthy snack to tide me over and keep my blood sugar from going too low. | Anytime a quick snack is needed, this would work well. | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 137 | 1 | 1 | 4 | FL | 1 | | | 1 | | 1 | | | | | 1 | | | | | 1 | 1 | 1 | I think it is dessigned for when you are on an outdoor adventure | Nothing else | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 143 | 1 | 1 | 2 | MA | 1 | | 1 | 1 | | 1 | 1 | | 1 | | | | | | | 1 | 1 | 1 | In situations where you need a snack or light meal replacement. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 145 | 2 | 2 | 3 | IN | 1 | 1 | | 1 | | | 1 | | | 1 | | | 1 | | | 2 | 2 | 1 | This product is meant to be consumed at times where you need a lot of energy and with extreme sports. | The product is also meant for times when you need something that is easy to carry. | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 146 | 1 | 2 | 2 | TX | 1 | | | 1 | | | | | | 1 | | | | | | 1 | 1 | 1 | While outdoors, doing strenuous physical activities, after or during sports. | Nothing else | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 149 | 2 | 2 | 2 | NC | 1 | | | 1 | 1 | 1 | | | | 1 | | | | | | 4 | 4 | 1 | on the go during activities | Nothing else | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 154 | 1 | 2 | 2 | OH | 1 | 1 | 1 | | | | 1 | 1 | 1 | | 1 | 1 | 1 | | | 1 | 1 | 1 | I would buy Clif Bar's to keep in my desk at work or have at home for when I am on the go and do not have time to make an actual meal. | I would also keep these in my car in case of an emergency or I do not have time to go home or stop at a fast food place. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 164 | 1 | 2 | 2 | TX | 1 | 1 | 1 | | | | 1 | 1 | 1 | | 1 | 1 | | | | 2 | 2 | 1 | Hiking, working out, shopping, something to tied a person over until a meal. | Keep you going during vigorous activity. | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 171 | 1 | 2 | 3 | WA | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | 3 | 3 | 1 | This bar is made to consume when you are doing something that is physically draining like running or hiking or climbing mountains. There is a picture of a man climbing the side of a mountain. Also, it is an energy bar which is used for exercise. | The bar is made of chocolate chip and oat and oat is usually for energy and fiber, for exercising or healthiness. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 172 | 2 | 2 | 2 | CA | 1 | 1 | 1 | | 1 | 1 | | 1 | | | 1 | 1 | 1 | | | 3 | 3 | 1 | When you are working out | Nothing else | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 177 | 2 | 2 | 2 | CA | 1 | 1 | | | 1 | 1 | | | | 1 | | | | | | 3 | 3 | 1 | I would say at times like a morning snack | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 182 | 2 | 2 | 2 | NE | 1 | 1 | | 1 | 1 | | | | | 1 | | | | | | 4 | 4 | 1 | I would say when you in a hurry for breakfast or on the go. I would also say when you busy at work and don't have time to have a healthy breakfast this will also be good. Its for when you are hungry throughout the day and need a little pick me up to help with your hunger and energy. It can be a great snack time too | I feel like cliff bars are great. I think that these packages are kind of plain though. You could spice it up a little bit and make them more appealing for consumers. | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 188 | 1 | 1 | 2 | NY | 1 | 1 | 1 | | 1 | 1 | | 1 | | | 1 | 1 | | | | 1 | 1 | 1 | With the picture that's shown on the box, it implies that the bar is supposed to be consumed for more energy. | It's also non-gmo for those who care about that. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 190 | 1 | 1 | 2 | FL | 1 | | | 1 | 1 | | 1 | | | | | | | | | 1 | 1 | 1 | before and after a workout. As a lunch substitute. As a snack during the day | Nothing else | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| ID | Usage occasion | Additional comments |
|---|---|---|
| 191 | When doing more active activities like hiking. | The box lets me know that active people are the intended audience. |
| 195 | | |
| 203 | Don't know | can use between or with meals |
| 208 | working out, needing an energy boost | I think it would be a great source of protein |
| 210 | Snack | Nothing else |
| 211 | at work, after a workout | Nothing else |
| 214 | whenever i need energy, snacks, hikes, working out | lunch on the go |
| 217 | As a preworkout snack or after a workout, before and after participating in sports. | rock climbing. |
| 223 | When I go to work and don't have time for breakfast. If I have skipped a meal. | I would use this for any meal replacement but limit the rest of my calories during the day |
| 224 | I think this is designed for the active person or for someone who is on the go. | Its also for the health conscious person. |
| 231 | Activities of prolonged duration where you might not/probably will not have the time/opportunity to eat a meal when you otherwise normally would/might eat | during breaks on long hikes, while camping, after finishing a long distance road race |
| 239 | this would be perfect for a hike or having as a meal replacement | I think this is also good when you are travelling and need something quick and easy to eat |
| 240 | for adventure sports / high-intensity athletic activities | Nothing else |
| 243 | This is a great product to consume before or after a workout. | Anytime you need a pick me up. |
| 244 | Snacks, while hiking | Anywhere you want a snack. |
| 248 | Clif bars are so convenient. I like them for a big snack or a meal replacement. I try to keep one in my purse for emergencies too | The chocolate chip flavor is classic. The box design hasn't been changed in a long time I don't think but it makes it really easy to find |
| 250 | When exerting and exercising, such as being outdoors like hiking or camping. | Nothing else |
| 253 | I would think this items is for an active person. A portable energizing snack | Nothing else |
| 264 | The Cliff Bar is designed to be consumed anytime you need energy | Nothing else |
| 265 | hiking, outdoor activities | protein |
| 267 | During a long hike up a mountain, long roadtrips, for a snack | When you need to eat something quick |
| 272 | After exercise or lie a nutritious snack | This is a high quality brand with great history |
| 275 | Before, during, or after physical activity. | Nothing else |
| 277 | When outside or on the go | Doing physical activities |
| 279 | this is designed to be consumed when you need more energy like during physical activities. | It is good for you before workouts. |
| 280 | I would eat this as a breakfast replacement or as an afternoon snack if I've had a light lunch. | Nothing else |
| 281 | for hiking any activities that require calorie burning and you need energy. | It is very tasty. |
| 286 | snack, breakfast, lunch | no |
| 287 | to have energy all the time when you need it most | when I feel low on energy and when I do e |
| 296 | For me it's just a sweet snack with perhaps some added benefits. Maybe I get a pick up out of it, but in the past that hasn't been noticeable. | Nothing else |
| 303 | on an occasion in which a satisfying, energy-generating snack is helpful | that said it all |
| 305 | ANY VOGOROUS ACTIVITY | good energy bar that is nonGMO chocolate chip flavored |
| 306 | if you need extra energy for something like hiking or mountain climbing | it gives you 9gs of protein to sustain your energy |
| 321 | I would believe any time a prson decided to eat one would be fine. | Nothing else |
| 322 | While hiking or climbing | For me a clif bar is good for any purpose. |
| 334 | for sustained energy. for good taste | non gmo nutrition |
| 343 | It is for consumption during or after vigorous activity | It is very high in sugar so should not be consumed by couch potatoes |
| 376 | after workout snack or if you didnt eat and need something to pick you up | for energy and for someone that on the go. that does not have time to eat |
| 390 | Based on the packaging, Clif Bars are meant to be consumed when you need an energy boost. | Clif Bars can provide an energy boost during physical activity. |
| 394 | The Clif Bar is to be used as an energy bar during outdoor, or other strenuous activities. | It is something that can be taken quickly on the go. |
| 397 | any situation | Nothing else |
| 402 | when you're active or on the go, such as when you've worked out or hiked a long way | Nothing else |
| 404 | Outdoor activities | Recovery from outdoor activities |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Open-ended response 1 | Open-ended response 2 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 431 | 1 | 2 | 3 | OH | 1 | | 1 | | 1 | | 1 | | | 1 | 1 | | 1 | | 1 | | 1 | 1 | 1 | When you need sustained energy, working out, hiking, exertion of any kind | When you want something to give you energy AND taste good | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 436 | 2 | 1 | 4 | OH | 1 | 1 | | | | | 1 | | | 1 | 1 | | 1 | | Mostly for physical activities! | It is a healthy option; can be taken as a snack as well! | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 444 | 2 | 2 | 2 | WI | 1 | | | 1 | | | | | | 3 | 3 | | 1 | | Outdoor activities or on the go snack | They make good on the go snack or quick substitute for lunch if you are busy, regardless of if you are outdoorsy or not. The packaging shows adventurous outdoors stuff but that is not the only use obviously. | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 445 | 2 | 2 | 2 | ID | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | Healthy and its a good flavor and choice | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 447 | 1 | 2 | 4 | OH | 1 | 1 | | 1 | 1 | 1 | | 4 | 4 | 1 | 1 | Exercising or when you need extra energy. The Cliff bar is designed to give you an energy boost while doing things that can use up your energy like mountain climbing or any exercise. | The Cliff Bar is high in protein which gives you the energy you need either before or after an workout or similar exercise. | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 448 | 1 | 1 | 3 | FL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DURING ACTIVE ACTIVITIES. | this product is very appealing, I would definitely purchase it. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 454 | 2 | 2 | 3 | GA | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | You can eat the Cliff Bar anytime. | N/A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 462 | 2 | 1 | 4 | NY | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | PRIOR TO WORKING OUT; TO FILL A VOID WHEN I GET HUNGRY BETWEEN MEALS OR FOR A MEAL REPLACEMENT WHEN I AM OUT AND ABOUT. | FOR LUNCH | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 464 | 2 | 1 | 4 | CA | 1 | 1 | 1 | 1 | 1 | 1 | 1 | When you need to eat something but don't have access to the food you normally eat | The guy on the box is rock-climbing, so situations like that (camping, hiking, etc.) | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 478 | 2 | 2 | 3 | IL | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | For snacks and to go along with breakfast and when doing a long bike ride or after a strenuous workout | as an addition to a lunch after the main part is done | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 481 | 2 | 1 | 3 | TN | 1 | 1 | 1 | 1 | 1 | 1 | 1 | it's for snacks for high energy activity | it's for activities like hiking, running, mountain climbing. something that requires high energy | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 482 | 2 | 1 | 2 | NY | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | just before my workout | afternoon snacks | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 484 | 2 | 2 | 4 | IA | 1 | | 1 | 1 | 1 | Before or after a workout or as a meal replacement to gain energy. | During an adventure- such as hiking or mountain climbing. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 489 | 2 | 1 | 4 | TX | 1 | 1 | 4 | 4 | As a meal replacement, when I cannot be at home to eat. | Sometimes, I need something to tide me over, these are great to keep in my purse. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 493 | 2 | 1 | 4 | FL | 1 | 1 | 1 | 1 | 1 | energy bars | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 506 | 2 | 1 | 2 | FL | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | Before, during or after physical activity. It could also just be eaten in normal situations, although it's not as ideal for that. | Nothing else | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 507 | 2 | 2 | 4 | TN | 1 | 1 | 1 | 1 | 1 | 1 | 1 | When working out or when outdoors camping or hiking | I think it would be for just about any occasion | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 509 | 1 | 2 | 4 | OH | 1 | 1 | 1 | 1 | 1 | 2 | 2 | As a snack or replacement meal | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 521 | 3 | 1 | 3 | WA | 1 | 1 | 1 | 1 | 4 | 4 | Any time you're doing physical activity, like rock climbing, but more so for regular people, any activity that requires your body to refuel with protein. | it's an energy bar so it'll give you the energy to do things before doing it, or the replacement energy after you do something active. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 525 | 2 | 2 | 4 | KY | 1 | 1 | 1 | 1 | 1 | 2 | 2 | This bar is meant to be consumed when a person wants a boost of energy between meals. | The product could be used as a small meal when one is not very hungry or doesn't feel like a big meal, for instance as a late breakfast to tide one over till lunch. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 526 | 1 | 2 | 4 | MI | 1 | 1 | 1 | 1 | 4 | 4 | any time breakfast, lunch, snack time | it is filling with 9 grams of protein, could be used for a pre workout or post | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 527 | 2 | 2 | 3 | WI | 1 | 1 | 1 | 1 | 1 | 3 | 3 | For high intense activities | when you need alot of energy | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 529 | 3 | 1 | 2 | FL | 1 | 1 | 2 | 2 | These Cliff Bars are designed to be consumed either at the start of a day or before a workout for extra energy and or protein. | Nothing else | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 531 | 1 | 2 | 4 | WA | 1 | 1 | 1 | 1 | 1 | 4 | 4 | meal replacement, snack, pre or post workout snack | Nothing else | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 532 | 1 | 2 | 3 | KY | 1 | 1 | 1 | For outdoor activities. | It is outdated | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 541 | 2 | 1 | 2 | NY | 1 | 1 | 1 | 1 | 1 | 1 | 1 | I would buy it for my kids or as a quick snack. | Y would buy it for going in a trip or for after excercising. | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 545 | 2 | 1 | 4 | CA | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | on the go for the whole family | also nutrutious | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 547 | 2 | 1 | 4 | FL | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | Don't know | Don't know | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 550 | 2 | 1 | 4 | OH | 1 | 1 | 1 | 1 | 1 | 4 | 4 | post workout snacking | Nothing else | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 562 | 2 | 1 | 4 | OK | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | when you need healthy energy throughout the day for working out | a healthy snack any time | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 564 | 1 | 1 | 2 | AR | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | For breakfast or after workout snacks. | The flavor looks good. | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 568 | 2 | 1 | 2 | CA | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | while hiking or being outdoors | Thehy look good | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 571 | 1 | 1 | 2 | PA | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | For strenuous exercises | Theey seem good for any occasion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 575 | 2 | 1 | 2 | IA | 1 | 1 | 1 | 1 | In situations where people need energy in the form of a bar and not able to make a full meal. Sports, hiking, etc | Nothing else | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 576 | 2 | 1 | 2 | WV | 1 | 1 | 3 | 3 | I think that these bars are to be consumed for energy. I usually eat one around 10 am each morning to sustain the later hours of the morning and the early afternoon. They are very filling. | N/A | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 577 | 2 | 1 | 2 | MD | 1 | 1 | 1 | 1 | 1 | When a portable and quick source of protein is needed | For energy while doing outdoor activities | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 578 | 2 | 1 | 2 | IL | 1 | 1 | 1 | 1 | 4 | 4 | when on the go or bussy and dont have time to eat | Nothing else | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| ID | | | | St | | | | | | | | | | | | | | | | | | | Description | Additional | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 579 | 2 | 1 | 1 | 2 | CA | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | This product is for people who stay active and want an on the go snack for when they are doing exercise. | Nothing else | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 581 | 2 | 1 | 2 | CA | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | its for people who do a lot of rock climbing and fitness | fitness people | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 584 | 2 | 1 | 2 | CA | 1 | | 1 | 1 | | | | | | | | | 4 | 4 | 1 | 1 | on the go | energy boosts | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 589 | 2 | 1 | 2 | CA | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | 1 | | 4 | 4 | 1 | 1 | For who you are physically active like during exercise. | Rock climbing? | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 591 | 1 | 1 | 2 | AZ | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | while working out outside and doing exercising | doing physical activity | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 594 | 1 | 1 | 2 | CA | 1 | 1 | | | 1 | | | | 1 | | 2 | 2 | 1 | 1 | This is for the on the go, need a quick bit of energy and nutrition lifestyle. | It is healthy, natural, simple and good tasting product. | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 596 | 1 | 1 | 2 | CA | 1 | 1 | | 1 | | | 1 | 1 | 1 | | 2 | 2 | 1 | 1 | The product is meant to be consumed while undertaking strenuous physical activity such as rock climbing depicted on the box and the name CLIF. The bar also clearly addresses its protein value and non GMO process, which is important for its athletic consumers to know. | The product is also called an energy bar, clearly defining its purpose. The back of the package gives a testimony of the creator of the bar, which shows what type of purpose he was intending it for. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 600 | 1 | 1 | 2 | CA | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | 2 | 1 | 1 | This product is designed to be consumed when you are active and on the go or working out. | Nothing else | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 601 | 1 | 1 | 2 | HI | 1 | 1 | | 1 | 1 | 1 | | 1 | | 3 | 3 | 1 | 1 | I'd say this is for any type of small snack before doing any type of strenuous activity that you will need energy for. | Well the picture shows the guy climbing so I'm figuring anything outdoorsy or just any kind of outdoor | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 607 | 3 | 1 | 3 | GA | 1 | 1 | 1 | | 1 | 1 | 1 | | 4 | 4 | 1 | 1 | As a meal substitute or replacement | As an energy bar. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 608 | 2 | 1 | 4 | FL | 1 | | 1 | | 1 | | 1 | 1 | 1 | 1 | While out in the wilderness and rock climbing. | Or at the office like the way I eat them. | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 622 | 2 | 2 | 5 | CA | 1 | | 1 | 1 | | 1 | | 1 | | 2 | 2 | 1 | 1 | meal replacement, energy needs: before, during, after exercise, nutritious snack between meals, on the go, always keep in your car or purse | comes in different varieties to change up and enjoy; easy to carry and made with organic oats and non gmo | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 633 | 1 | 2 | 4 | CA | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 4 | 4 | 1 | 1 | This is to take with you on the go, like while mountain climbing, eat as a snack, or consume in place of a meal. It is high protein and healthy, as it is made with organic oats and is non GMO. It's a quick and healthy fix. | It's a great go-to, something quick you can grab that is good for you, too. | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 637 | 3 | 1 | 5 | PA | 1 | | | 1 | 1 | 1 | | 1 | 1 | 1 | In the car, hiking, as a quick snack | No other comments | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 639 | 2 | 2 | 2 | OH | 1 | | 1 | 1 | | 1 | 1 | 3 | 3 | 1 | 1 | in between meals for energy or during or after a workout for energy | It could also just be a snack | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 640 | 1 | 1 | 2 | GA | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | This bar is designed to be consumed when participating in strenuous activity such as rock climbing, hiking, any outdoor activity that requires great effort, but also sports as well. | Workouts or just snacking when you are about to work hard and need energy to keep you going. | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 648 | 1 | 2 | 2 | TX | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 1 | 1 | When you need an energy boost | nothing | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 650 | 1 | 2 | 4 | NH | 1 | | 1 | | 1 | | 1 | 1 | 1 | 1 | Based on the packaging, it is designed to be eaten while engaged in strenuous physical activities, like mountain climbing, as depicted on the box. It is packed with protein to sustain you on a hike or bike trip in the mountains, or some other activity where you are burning calories and need the protein. | It would also be a great energy bar to pack into a glove compartment to send out with emergency responders, like firefighters, where they may be away from a food source for many hours and need a protein pick-me-up. | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 651 | 1 | 2 | 2 | NJ | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | post workout or pre-workout | Between meals | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 653 | 1 | 1 | 3 | NY | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | nutrition bar for snacking | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 654 | 2 | 2 | 4 | FL | 1 | | 1 | | 1 | | 1 | 1 | 1 | 1 | For situations where hi-protein energy is desired. | The customer would have to like chocolate chip | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 659 | 2 | 1 | 5 | LA | 1 | | 1 | | 1 | 1 | 1 | | 2 | 2 | 1 | 1 | If I needed a quick pick-me-up or I needed some energy to get me through the morning or afternoon | If I needed to take a snack with me on a trip | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 665 | 2 | 2 | 4 | FL | 1 | | 1 | 1 | | 1 | | 1 | | 3 | 3 | 1 | 1 | Any time, but especially when you are on the go, getting exercise, and need some energy that is good for you and nutritious. | When you want a healthy meal or supplement to what you are already consuming, that is non gmo and organic, and a good source of protein. | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 667 | 1 | 1 | 3 | KY | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | from the packaging clif seems focused toward exercise and athletic users | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 676 | 2 | 2 | 2 | MS | 1 | 1 | | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 677 | 1 | 2 | 3 | ID | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | on a campout | while hiking. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 682 | 2 | 2 | 2 | WI | 1 | 1 | | 1 | 1 | | 1 | | 1 | | 4 | 4 | 1 | 1 | if I were hiking and outdoors | if I was in need of some energy | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 684 | 1 | 1 | 3 | PA | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 2 | 2 | 1 | 1 | During or right ater rigorous activity | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 686 | 2 | 1 | 2 | PA | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | It looks like they should be consumed while doing activities, such as hiking or climbing. | I think Clif bars are a good source of protein for those who live an active lifestyle. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 688 | 2 | 1 | 4 | PA | 1 | | 1 | | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | it can be used as a snack bar, as a meal replacement, as an energy boost | good healthy nutrition replacement bar | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 695 | 1 | 1 | 4 | IL | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | It can be consumed for any eating | Maybe when hiking. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| ID | | | | St | Response A | Response B | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 696 | 2 | 1 | 3 | GA | It's generally designed to be consumed before, during or after physical activity in an effort to refuel and/or maintain energy levels. The artwork of the climber is designed to connote strenuous physical activity and challenging oneself to push the limits of physical ability and the back of the packaging mentions the "epiphany" to create Clif Bars occurring during a long bike ride. In both of these situations, it's either implied or stated that you need a good tasting energy bar that actually works in situations like this, and that Clif Bars can satisfy that need. | Though the packaging artwork and testimonial on the back implies that the product is designed for people engaged in strenuous physical activity looking for an energy boost, it's certainly appropriate for people looking for a pick-me-up in the middle of the day or just someone looking for a quick, good tasting snack | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 697 | 2 | 1 | 3 | CA | sports | Nothing else | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 701 | 1 | 2 | 3 | FL | breakfast, lunch, or snack | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 711 | 1 | 1 | 2 | FL | Whenever you might need a boost of energy for the day. | If you are lacking some specific nutrients like protein. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 713 | 1 | 1 | 2 | OH | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 716 | 2 | 1 | 2 | MO | outdoors | Nothing else | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 720 | 3 | 1 | 2 | GA | On the go when you need something easy to eat. | Nothing else | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 722 | 1 | 1 | 4 | VA | day hikes; travel | Nothing else | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 725 | 3 | 1 | 3 | CA | This product is suitable for any physical activity that requires fast and convenient energy | The image on the box suggests that it was made for rock climbing | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 726 | 2 | 2 | 2 | TX | WORKING OUT OR AFTER A WORKOUT | WHEN YOU NEED PROTEIN | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 729 | 2 | 1 | 5 | GA | It is designed for the person who spends time outdoors | It is for those who like natural ingredients | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 733 | 1 | 1 | 5 | AZ | while out hiking | Nothing else | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 744 | 2 | 1 | 3 | CA | Outdoor activities such as hiking, biking, camping. It is a grab and good item that you can have as a light meal or a snack | It also has 9 grams of protein and is non-GMO. The product is made with organic ingredients. | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 750 | 3 | 2 | 2 | CA | On the go, after a workout, or as a snack | Nothing else | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 751 | 2 | 1 | 3 | NY | In the time of extreme work, it can be a good provider of protein. | Sports time snacks. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 778 | 1 | 2 | 3 | CA | I can imagine consuming these for hiking or cycling or other activities where I need sustained energy or an energy boost. I was rather surprised to see the first ingredient was a sugar derivative, and that affects my interest level when I start seeking alternatives. I guess I never noticed that before. | I suppose you could eat these for a dessert, when you feel like you're needing a boost of energy, when you want a sugar rush? | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 780 | 2 | 2 | 3 | NJ | when you need extra energy | would be good for a healthy snack | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 781 | 1 | 1 | 3 | CA | When I am super hungry and need something easy to eat that will fill me up and is nutritious. | If I am somewhere that I can't access other food. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 785 | 2 | 2 | 4 | MT | when you need energy on the go | outdoor activities | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 787 | 1 | 2 | 3 | NJ | This product is meant for sustaining energy, which could be used for situations like during work or when you are working out and need a quick way to resupply your body to sustain energy and do not have time for a meal. | Nothing else | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 796 | 2 | 1 | 5 | TN | Good to be used as a snack, a quick meal replacement or even a dessert. | Energy supplement | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 798 | 2 | 1 | 3 | IN | For people on the go, for people dieting or exercising. | Nothing else | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 801 | 1 | 1 | 3 | IL | Rock climbing, or whenever you need sustained energy. | I think that about covers it. I like to eat them when I'm backpacking. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 804 | 2 | 1 | 5 | DE | hiking, walking, for meal replacement, traveling | as a treat | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 805 | 3 | 2 | 4 | MS | Any and all, while travelling, as a snack between meals, while exercising or activities | Nothing else | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 808 | 2 | 1 | 5 | AZ | It is for endurance activities where handy concentrated fuel is needed to maintain the effort. | It has carbohydrates and also protein that is good for the muscles during activity. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 810 | 3 | 2 | 4 | SC | Whenever you need sustained energy. | Nothing else | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 811 | 1 | 2 | 3 | IL | It can be consumed as a snack on the go. It can also reenergize before or after exercise. | It can be eaten at any time. | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 815 | 2 | 2 | 5 | CA | ANY AND ALL OCCASIONS | TELLS YOU HOW MANY ARE IN THE PACKAGE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 826 | 3 | 2 | 5 | CO | The morning or before exercising, any time you need a protein and energy boost | Nothing else | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 829 | 1 | 1 | 3 | IL | Hiking and exercising. | Any other active activity | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 836 | 1 | 1 | 2 | PA | Clif Bar is designed to give someone sustained energy, whether they are exercising, have a long day of work, or are stay at home parents. | The Clif Bar packaging represents a bar that is both tasty, while at the same time being a healthy alternative to other candy bars. | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 838 | 2 | 1 | 3 | GA | as snack when doing sport, you need energy | i like the design of the package | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 839 | 2 | 1 | 4 | NJ | snack, substitute meal | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 844 | 2 | 2 | 5 | NJ | While outside doing physical tasks | Anytime for healthy snack | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| ID | | | | ST | Q1 text | Q2 text | | | | | end codes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 855 | 2 | 2 | 2 | NY | Based on the packaging it's meant for active people as a way to replenish carbs and energy. | It's originally intention was for adventurous people. | 4 | 4 | 1 | 1 | 0 0 0 1 0 0 0 1 0 0 |
| 858 | 2 | 2 | 2 | TX | Outdoor activities to get a boost of energy | Just when being active, these can be consumed for some extra energy and calories | 1 | 1 | 1 | 1 | 0 0 1 0 1 0 0 0 0 0 |
| 859 | 2 | 1 | 3 | TX | Before, during or after exercise | The image suggests extreme sports but obviously you don't have to be a mountaineer to eat the bars | 1 | 1 | 1 | 1 | 1 0 0 0 0 0 1 0 0 0 |
| 863 | 3 | 2 | 4 | TX | While doing outdoor activities, when you need energy. | Extreme outdoor activities, not simple walks outdoors. | 4 | 4 | 1 | 1 | 0 0 1 1 0 0 0 0 0 0 |
| 870 | 2 | 1 | 3 | IL | While outdoors. More general I would think this would be great while being active. It seems very healthy and would give you the extra energy needed throughout the day to keep going. | Nothing else | 4 | 4 | 1 | 1 | 0 0 1 1 0 0 0 0 0 0 |
| 873 | 2 | 2 | 3 | FL | outdoor activities and work outs | anything physical | 4 | 4 | 1 | 1 | 0 0 1 0 0 0 0 0 0 0 |
| 874 | 2 | 2 | 2 | DC | Before, during and after working out. | During activities. | 1 | 1 | 1 | 1 | 1 0 0 0 0 0 0 0 0 0 |
| 875 | 2 | 2 | 4 | NC | any time. for snack, before or after workout, meal replacement | Nothing else | 1 | 1 | 1 | 1 | 1 0 0 0 0 0 0 0 0 0 |
| 888 | 2 | 1 | 3 | MA | For all day energy, no matter what the exercise. good for hiking, mountain climbing, running, biking, etc. | I like that the label contains a lot of details. very clear on what it's made of, what it provides, why it was created, etc | 2 | 2 | 1 | 1 | 0 0 0 1 0 0 1 0 0 0 |
| 889 | 1 | 1 | 3 | TX | Clif BAR energy bars contain 9 gram protein.i like this designed. | I like this brand. | 1 | 1 | 1 | 1 | 0 0 0 0 0 0 0 0 0 0 |
| 894 | 2 | 2 | 2 | FL | As a snack. Before you're about to do some strenuous activity or any time you need a little boost of energy. | I like them with breakfast to get my day started. | 3 | 3 | 1 | 1 | 0 0 0 1 0 0 0 0 0 0 |
| 897 | 2 | 1 | 2 | OH | sports, hiking, afternoon snack | no | 1 | 1 | 1 | 1 | 0 1 0 0 1 0 0 0 0 0 |
| 902 | 1 | 2 | 3 | NY | A Clif Bar is perfect for anyone occasion when you need some energy. According to the packaging, it's for active people but it's perfect for anyone. | It's for people who want to eat clean and healthy because it's made with organic rolled oats | 1 | 1 | 1 | 1 | 0 0 0 1 0 0 0 0 0 0 |
| 909 | 1 | 2 | 3 | OK | when needing more energy? that's alot of sodium. | Nothing else | 2 | 2 | 1 | 1 | 0 0 0 1 0 0 0 0 0 0 |
| 911 | 1 | 2 | 4 | KY | I think this product can be used as a meal replacement, or can be used while backpacking, or energy refurbishment . It is a multipack so you can put it in your cabinet and grab one and go and use it for breakfast or afterwards when you are at the gym, running, or hiking. You can take a whole box when you go camping, also. | There are 6 servings per container, that could take care of a group when they go on a excursion, or just throw a few in your backpack when you go on a backpacking trip. Or, you can give them to kids if they want something to eat after school and before a workout or a practice for sports. They are quite healthy for everyone. | 1 | 1 | 1 | 1 | 1 1 0 1 1 1 0 0 0 0 |
| 917 | 1 | 2 | 3 | NJ | Don't know | | 3 | 3 | 1 | 1 | 0 0 0 0 0 0 0 0 0 0 |
| 920 | 2 | 2 | 3 | AZ | On the go, for a snack, in the car, after a game. before exercising | meal replacement, st the gym, at work | 2 | 2 | 1 | 1 | 1 1 0 0 1 0 0 0 0 0 |
| 921 | 2 | 2 | 2 | VA | It is designed to give someone energy when they are exercising or being active. It is an on-the-go food item | I like Clif Bars for an easy breakfast or snack. | 2 | 2 | 1 | 1 | 0 0 0 1 0 1 0 0 0 0 |
| 925 | 1 | 2 | 2 | WI | It's designed to be consumed when you need a sustained source of energy. An example of when someone might eat this is while rock climbing. | It's designed to be used by active people | 1 | 1 | 1 | 1 | 0 0 0 1 0 0 1 0 0 0 |
| 927 | 2 | 1 | 2 | IL | It's designed to be consumed on the go | | 1 | 1 | 1 | 1 | 0 0 0 0 1 0 0 0 0 0 |
| 930 | 2 | 2 | 2 | TX | I think the Clif Bar is designed to be consumed in any situation when you need a pick me up, small meal, tide you over when you can't eat a meal. You can have the bar on the go, in the car, in a meeting, while you are out doors, hicking, camping, etc. any where and any time. | I like that is organic, high in protein, and tastes good. | 4 | 4 | 1 | 1 | 0 0 1 1 1 1 0 0 0 1 |
| 931 | 2 | 2 | 3 | NC | working out or doing strenuous activity | times when you need some more energy | 1 | 1 | 1 | 1 | 0 0 1 0 0 0 0 0 0 0 |
| 936 | 2 | 1 | 3 | OH | On the go or as a meal replacement. | I also think it might be great as just a quick snack | 4 | 4 | 1 | 1 | 0 0 0 1 0 0 0 0 0 0 |
| 942 | 2 | 1 | 3 | TX | A meal substitute. For breakfast or afternoon. | Nothing else | 1 | 1 | 1 | 1 | 0 0 0 0 0 0 0 0 0 0 |
| 945 | 2 | 2 | 3 | TN | Sports or other physical activities. | Nothing else | 2 | 2 | 1 | 1 | 0 1 0 0 0 0 0 0 0 0 |
| 948 | 1 | 1 | 3 | WV | Someone who lives an active life and wants to consume something that is easy to pack and gives energy. | It seems to appeal to someone who enjoys extreme outdoor activities. | 1 | 1 | 1 | 1 | 0 0 1 0 1 0 0 0 0 0 |
| 954 | 1 | 1 | 3 | NC | A daytime snack, a snack after workout, a snack to fill nutrition gaps. | | 4 | 4 | 1 | 1 | 1 0 0 0 0 0 0 0 0 0 |
| 956 | 1 | 1 | 2 | WA | All occasions. As a snack. As an energy boost during an activity (such as hiking). | Yes, I noticed this box showed the vitamin and mineral content as 15% the daily value of calcium and 15% the daily value of iron. I have noticed recently in stores that some Clif bars are no longer vitamin fortified. This has been the primary reason why I have not purchased lately. | 2 | 2 | 1 | 1 | 0 0 0 0 1 0 1 0 0 0 |
| 957 | 2 | 1 | 3 | CA | during hikes or lunch snack time | while driving | 1 | 1 | 1 | 1 | 0 0 0 1 0 0 0 0 0 0 |
| 960 | 2 | 1 | 2 | OH | When ever you need a hold over. | Before you go out for a run. | 1 | 1 | 1 | 1 | 0 0 0 0 1 0 0 0 0 0 |
| 964 | 2 | 1 | 2 | CA | When you are outside on a trip/ traveling to some place else. Good when you are hiking or on a camping trip. This product may be good as an energy bar when you need the calories. | Nothing else | 1 | 1 | 1 | 1 | 0 0 1 0 0 0 0 0 0 0 |

| ID | | | | St | | | | | | | | | | | | | | | | | | | | Usage description | Anything else | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 965 | 2 | 1 | 2 | IL | 1 | | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | | 2 | 2 | | 1 | 1 | They are meant to be eaten when you need an energy boost. | Nothing else | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 969 | 1 | 1 | 2 | WI | 1 | | 1 | 1 | | 1 | 1 | | | 1 | | | | | 2 | 2 | | 1 | 1 | This product is designed to be consumed after hard work or rigorous fitness exercises. | Nothing else | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 971 | 1 | 1 | 2 | MS | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | 2 | 2 | | 1 | 1 | It's got a decent amount of protein and a fair bit of calories, so I eat these when hiking, camping, or any other activity where I'll be engaging in activities outside. The nice carrying size lends itself to activities where you wouldn't be able to comfortably eat a meal like cycling. | Obviously climbing or other rock sports, although I am far less knowledgeable about those activities. | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 973 | 1 | 1 | 2 | CA | 1 | | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 1 | | 1 | 1 | It is more for active people that need more calories | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 978 | 1 | 1 | 2 | IN | 1 | | | | 1 | | | 1 | 1 | | | | | | 1 | 1 | | 1 | 1 | This is great for a quick boost or sustaining energy during active and on-the-go situations. Great for a break while playing sports, hiking or rockclimbing. | Also very helpful for a quick break and needed boost at work. | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 982 | 2 | 1 | 2 | CA | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 2 | 2 | | 1 | 1 | This product is designed to be consumed as a quick pick me up when you don't have time to prepare or pick up regular food. I would probably use this as a breakfast replacement or as a midday snack. | Nothing else | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 984 | 2 | 1 | 2 | OH | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 2 | 2 | | 1 | 1 | When you are on the go and being active, when you need to fuel up before a challenging activity. | When you need energy that needs to be sustained over the course of a day. | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 987 | 1 | 1 | 2 | FL | 1 | 1 | 1 | | | 1 | 1 | | | 1 | | | | | 1 | 1 | | 1 | 1 | Anytime and anywhere.At home,working out,on the go,camping,and ect. | Nothing else | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 989 | 1 | 1 | 2 | CA | 1 | 1 | 1 | | 1 | | | | | | | | | | 1 | 1 | | 1 | 1 | it is consumed the energy bars during long trips or at home. | Also, it is best to eat wit with glass of milk. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 992 | 2 | 1 | 2 | WI | 1 | 1 | | | | 1 | | | 1 | | | | | | 1 | 1 | | 1 | 1 | active people | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 995 | 2 | 1 | 2 | CA | 1 | | | 1 | 1 | 1 | | 1 | | 1 | | | | | 1 | 1 | | 1 | 1 | For outdoor activities | Hiking, camping, snack on the go. | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 997 | 2 | 1 | 2 | CA | 1 | 1 | 1 | | | 1 | 1 | | | 1 | | 1 | 1 | | 3 | 3 | | 1 | 1 | outside use, while adventuring | maybe a quick snack when you don't have much time | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1000 | 2 | 1 | 2 | CA | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | 1 | 1 | | 1 | 1 | for a quick energy boost when i am tired | Nothing else | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1001 | 2 | 1 | 2 | TX | | | | 1 | | | | 1 | | | | | | | 4 | 4 | | 1 | 1 | For hiking our any extensive outdoor activity | I like the clean packaging and that the nutrition facts and ingredients are clearly labeled. | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1002 | 1 | 1 | 2 | UT | 1 | 1 | | 1 | 1 | 1 | | 1 | | | 1 | 1 | | | 1 | 1 | | 1 | 1 | I feel as though it is meant to be consumed while hiking, or doing something adventurous outdoors. | Nothing else | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1004 | 2 | 1 | 2 | ID | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 1 | | 1 | 1 | for rock climbing and other extreme sports that uses up a lot of energy | Nothing else | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1006 | 2 | 1 | 2 | CA | 1 | 1 | | | | 1 | | | | 1 | | | | | 1 | 1 | | 1 | 1 | They are energy bars, so they are likely to be eaten when doing some sort of physical activity. However, I am sure that you can have it just as a snack as well | No | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1010 | 1 | 1 | 2 | IL | 1 | | | 1 | 1 | 1 | 1 | | 1 | | | | | | 1 | 1 | | 1 | 1 | This product could be used before outdoor activities. | Nothing else | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1019 | 1 | 1 | 5 | CO | 1 | 1 | 1 | | | 1 | 1 | | | | | | | | 3 | 3 | | 1 | 1 | snacks | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1028 | 1 | 1 | 4 | MN | 1 | 1 | 1 | | | 1 | 1 | | | 1 | | | | | 3 | 3 | | 1 | 1 | I think this Clif Bar product is perfect for consuming and on the go lunch. I also think this Clif Bar product is a good choice for a healthy snack between four meals during the day. | Clif bars have always been a large part of my diet for meal replacements and for snacks to maintain energy throughout the day. | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1047 | 2 | 2 | 4 | AL | 1 | 1 | | 1 | | 1 | | 1 | | 1 | | | | | 1 | 1 | | 1 | 1 | For tasks that require energy. | Nothing else | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1048 | 2 | 2 | 4 | PA | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | | | | 1 | 1 | | 1 | 1 | exercise, snacking, meal replacement ... whenever, i said | whenever, i said | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1050 | 3 | 2 | 3 | OH | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | | | | | 4 | 4 | | 1 | 1 | Clif Bars appear to be designed to consume during periods of physical activity, although they are good for all | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1057 | 2 | 1 | 4 | WI | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 1 | | 1 | 1 | Based on the Clif Bar packaging, the types of situations the Clif Bar is designed to be consumed is when one is doing outdoor physical activities or exercise. | Any other physical activities. Hiking, Camping, etc. | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1060 | 3 | 1 | 4 | FL | 1 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | 1 | 1 | | 1 | 1 | As a snack at work or during an outdoor activity. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1062 | 2 | 2 | 4 | OH | 1 | 1 | | | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 1 | | 1 | 1 | Consumed when on the go or when you need a quick snack. | Nothing else | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1073 | 1 | 2 | 4 | FL | 1 | 1 | | | 1 | | 1 | | 1 | | 1 | | | | 2 | 2 | | 1 | 1 | While rock climbing. | Nothing else | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1075 | 1 | 1 | 2 | NJ | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 4 | 4 | | 1 | 1 | The packaging makes it clear that clif bars are for people who are about to engage in physical activity. It's something you'd eat as a carb source before you lift weights, active moments where you need energy to keep on going. | Nothing else | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1080 | 1 | 2 | 3 | CA | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 3 | 3 | | 1 | 1 | | Nothing else | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1106 | 1 | 2 | 3 | TX | 1 | 1 | 1 | | | 1 | | | | 1 | | | | | 1 | 1 | | 1 | 1 | It is for people who are on the go people, always out and about in doing adventurous things and for busy people who need the extra energy in the day. | It may be for people who like organic products and healthy snacks. | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 1110 | 2 | 2 | 4 | FL | 1 | 1 | | 1 | 1 | 1 | | 1 | | | | | | | 1 | 1 | | 1 | 1 | The Clif Bar is an energy bar. It is for when you need protein and a boost in energy because the exercise or work you are doing burns a lot of carbs. I would carry this bar when working out or hiking or at work on days that I am being more | I would carry it when going to the beach and swimming. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| ID | | | | | Description 1 | Description 2 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1113 | 2 | 2 | 5 | AR | It is designed as sustained energy during physical exercise like hiking. | Also, used for a quick snack when hungry while outdoors. | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1118 | 2 | 2 | 3 | ID | Outdoors, camping, sports activites/games, road trips | Anytime you need to have sustained energy. Between lunch and dinner, a run, taking a test, a long conference meeting. | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1121 | 1 | 2 | 5 | IN | any time energy is needed | maybe just for a snack any time | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1127 | 3 | 2 | 4 | MD | On the go snack or meal when you are out doing physical activity | Nothing else | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1130 | 2 | 2 | 3 | NJ | all types of snacks | Nothing else | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1139 | 2 | 2 | 3 | TX | for a quick breakfast or pick me up snack for a quick burst of energy during the day | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1141 | 1 | 2 | 4 | OH | It could be used for many situations: a workout, after a workout, in the place of a meal, dessert, or just because. | I think I have covered everything. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1145 | 1 | 2 | 4 | SC | as a snack when working out and to replace a meal | just for a creaving | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1155 | 2 | 2 | 3 | PA | For a snack or to refuel. It can get you to your next meal | It is a good lasting protein hunger buster | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1160 | 2 | 2 | 4 | FL | meal or snack | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1164 | 3 | 2 | 3 | TN | From the front picture, it looks like it is for active people, those who spend time outdoors, hiking and climbing mountains. | It is for people who want to eat healthier bars, because it has lots of protein, no gmos, and is made from organic oats. | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1170 | 2 | 2 | 3 | PA | on the go, a quick breakfast, or and energy booster that is healthy | like the fact that its organic and packed with protien | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1172 | 2 | 2 | 3 | VT | While exercising | When you are in need of energy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1174 | 2 | 2 | 3 | ME | Any time, it would be a good snack to have during the day at work, on a walk, school lunch for the kids. | It's a healthy alternative over other bars. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1183 | 2 | 2 | 3 | VA | on the go snack for the family or for a busy morning breakfast for the family | or even like snack when you want something light besides chips | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1187 | 3 | 2 | 4 | NY | Snack and maybe a meal | Nothing else | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1191 | 2 | 1 | 2 | IL | This is made to be consumed when you are outside doing some heavy activity tasks. Rock climbing is a good example. | Nothing else | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1192 | 2 | 2 | 4 | NY | It is a quick snack | it is a health bar | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1193 | 1 | 1 | 3 | CA | I would eat it when I am exercising as it would be filling and give me the energy to continue on. | I would go to the gym and bring this with me. | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1194 | 2 | 1 | 3 | LA | It is suitable for any occasion when I need some energy. It seems to be particularly good for doing some sports related activities. | Nothing else | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1200 | 1 | 1 | 3 | GA | any time during the day i need additional energy | no thats about it | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1202 | 1 | 1 | 3 | WI | Any situation where an energy boost or quick, portable food is needed | Lightweight and portable, good for adventure/hiking/camping | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 1205 | 2 | 2 | 4 | CO | Mountain climbing, bike riding, running | Nothing else | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1210 | 3 | 1 | 3 | MD | If you were just to look at the packaging, you could assume it was designed to be consumed while rock climbing. | I mean, they are good during any sort of exercise, but the picture on the box is of a rock climber on a cliff. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1212 | 3 | 1 | 3 | MI | Working out, snacking, energy boost between meals | love these cliff bars I eat them all the time, mostly the mint one cuz of the caffeine in it helps to for long runs. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1214 | 1 | 1 | 3 | OH | before and during a long workout for energy. | | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1217 | 2 | 1 | 2 | OH | On the go, as a snack, in your car, on your way to work or class, maybe out in the wilderness or camping or hiking. | Nothing else | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1220 | 1 | 1 | 3 | NC | snack for a work day or a hike | colorful box; enough protein; like the rolled oats | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1221 | 2 | 1 | 2 | OH | When you're in the middle of some type of physical activity, such as hiking in the mountains. | When you're low on energy and need a quick snack | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1224 | 1 | 1 | 3 | MD | well the package would lead you to believe its good for the outdoors like hiking biking camping | Nothing else | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1226 | 1 | 1 | 3 | OH | for physical activity | it gives you energy | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1227 | 2 | 1 | 3 | CA | The situations or occasions this product to be consumed would be outdoor activities such as hiking, camping, or situations where you need some energy packed with protein, vitamins and a lot of good ingredients. Sometimes when you are on the go, a Clif Bar can give you all the needs of a meal when you don't have time. | Especially a mid day snack or an in between meal boost this will give you energy. I had times where I was in between meals and needed a snack and grabbed a bar to hold me until my main meal. | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1228 | 1 | 1 | 2 | CA | After workouts as a snack or in the morning as an energy boost. Can also be eaten before exercises or hikes | Anything for a quick burst of energy like cycling or marathons maybe | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1230 | 1 | 1 | 2 | FL | it's special for people who play sports | especially extreme sports | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1231 | 1 | 1 | 3 | IL | Anytime that you have a craving | Nope | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1233 | 2 | 1 | 3 | OH | Going out in nature. | Nothing else | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1237 | 1 | 1 | 2 | KY | On the go | Nothing else | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1238 | 2 | 1 | 2 | CA | I would most likely that a cliff bar when I am going on a hike or if I want a post-workout snack after an exercise session. | Probably when I am feeling tired/tired at work to help me get through the day. | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1239 | 1 | 1 | 2 | AL | It looks to be consumed during active times like exercise and activities. | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| ID | | | | State | | | | | | | | | | | | | | | | | | | | | | | | Verbatim 1 | Verbatim 2 | Before / after exercising | Sports | Outdoor activities | When need extra energy | While on the go | Hiking, climbing, running | Extreme sports | Adventure | Athletes | Taste |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1240 | 2 | 1 | 2 | MO | | 1 | | 1 | | | 1 | 1 | | | | | | | 1 | | | | 1 | 1 | 1 | 1 | 1 | camping/post workout/snacking | Nothing else | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1243 | 2 | 1 | 2 | IN | | 1 | | | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 1 | 1 | 1 | When doing any outdoor activity where you need a little boost of energy. | Outdoor activities in nature such as hiking, walking, or camping. | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1252 | 2 | 1 | 2 | TX | 1 | 1 | 1 | 1 | | 1 | | 1 | 1 | | 1 | 1 | | 1 | | 1 | 1 | 1 | 1 | for energy restoring | Nothing else | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1255 | 1 | 1 | 2 | NC | 1 | | | 1 | 1 | | | 1 | | | 1 | 1 | 1 | This kind of product is helpful for those who work out frequently. But it's a good meal replacement. | I don't have anything to add. Please do not ask a separate question like this. It shows that your survey is of low quality. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1257 | 2 | 1 | 2 | MN | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | Don't know | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1262 | 2 | 1 | 2 | TN | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | This product is designed to be consumed after exercise in order to replenish energy. I usually eat them after exercising or as a quick meal replacement if I am low on time. | They are also designed to be eaten on-the-go, as they are easy to hold and unwrap. This makes them great for long car trips or exercise such as biking and jogging. | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1270 | 2 | 1 | 2 | CA | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | Home and for families or maybe events with friends. The box comes with 6 bars which could be convenient for hiking or a beach. You could shares these with your friends or keep them at home to eat over the course of a week or month. These should last a week at least. | Nothing more | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1272 | 2 | 1 | 2 | WA | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | this product is designed to be consumed when we need to fill the energy to do something we like | Nothing else | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1274 | 2 | 1 | 2 | MI | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | exercise activity or outdoor activities that are somewhat demanding | Nothing else | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1289 | 2 | 1 | 2 | FL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | For when you are going mountain climbing or taking hikes near the mountains It gives you energy if you become tired. It is an inspirational picture and message on the back that wants you to do whatever it is your doing and stay awake and energetic enough to it. | It good for expressing yourself outdoors. It gives you the energy you need to do things if you feel like you wanna be inspired. Its a freedom to go outdoors and enjoy and second of your day while including nature and the outdoors with it. | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1297 | 1 | 1 | 2 | CA | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | body exercises | After heavy body work/labour or intensive | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1300 | 1 | 1 | 2 | CA | 1 | 1 | 1 | 1 | 1 | 1 | 1 | hiking/mountain climbing | any sports basically | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1303 | 1 | 1 | 2 | NC | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | I would imagine as a snack. A healthy one | hiking/mountain climbing | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1309 | 1 | 2 | 5 | NY | 1 | 1 | 1 | 1 | 1 | any time snack for energy, especially when on the go or outdoors | for a pick-me- up when you need energy especially for sports | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1313 | 2 | 1 | 4 | RI | 1 | 1 | 4 | 4 | 1 | 1 | For when you need a little more energy | Nutrition | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1318 | 2 | 1 | 5 | IL | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | As an energy bar. Good to help you get some energy while you are out or don't have a lot of time to eat. | The bar contains 9g protein, is non-GMO, and is chocolate chip. | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1322 | 2 | 2 | 2 | FL | 1 | 1 | 1 | 3 | 3 | 1 | 1 | It is designed for situations where you are on the go, living an active lifestyle and need an energy boost. For example, hiking as the packaging implies. | Nothing else | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1326 | 1 | 2 | 3 | IN | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | a snac | between meals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1330 | 2 | 2 | 4 | NJ | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | On the go activities, including hiking, biking, outdoor activities and picnics | Maybe lunch boxes too | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1331 | 1 | 1 | 3 | FL | 1 | 1 | 1 | 2 | 2 | 1 | 1 | From the packaging, I think the Clif Bar would be eaten when you need a quick snack during a hike or a trip. | I would also think you can eat one when you don't have time for a meal. | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1332 | 1 | 2 | 4 | NY | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Based on the clif bar packaging this product is designed to be consumed after doing exercises | Nothing else | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1334 | 3 | 2 | 4 | MA | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | While doing activities | Needing endurance | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1336 | 2 | 2 | 4 | FL | 1 | 1 | 1 | 1 | 1 | 1 | 1 | as a snack between meals or a substitute of a meal | Nothing else | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1337 | 3 | 2 | 3 | KY | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | To give you the energy to work or play. | It continues it has the power to keep you energized. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Before / after exercising | Sports | Outdoor activities | When need extra energy | While on the go | Hiking, climbing, running | Extreme sports | Adventure | Athletes | Taste |
|---|---|---|---|---|---|---|---|---|---|---|
| Total n=305 | 14.1% | 6.2% | 18.0% | 39.7% | 25.2% | 30.2% | 1.3% | 3.0% | 1.0% | 5.6% |

Appendix I n=305

| Workouts, physical activities | Vigorous, strenuous activities | Non-GMO | Snack, meal replacement (during or with no activity) | Q1_Energy bar_015 | Q1_Quick/fast/easy to eat_016 | Q1_Camping_017 | Q1_Bicycling_018 | Q1_Organic_019 | Q1_Healthy_020 | Q1_Anytime/anywhere/any occasion_021 |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix I n=305

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

Appendix I n=305

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

Appendix I n=305

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix I n=305

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix I n=305

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workouts, physical activities | Vigorous, strenuous activities | Non-GMO | Snack, meal replacement (during or with no activity) | Q1_Energy bar_015 | Q1_Quick/fast/easy to eat_016 | Q1_Camping_017 | Q1_Bicycling_018 | Q1_Organic_019 | Q1_Healthy_020 | Q1_Anytime/anywhere/any occasion_021 |
| 20.7% | 8.9% | 3.3% | 43.3% | 4.9% | 13.8% | 6.6% | 4.3% | 3.3% | 8.2% | 11.5% |

Appendix I n=305

| Q1_Protein_022 | Q1_For an active lifestyle_023 | Q1_Good for you/nutritious_024 | Q1_Rolled oats_025 | Q1_Filling/satisfying/will tide you over_026 | Q1_At work/in the office/keep in desk_027 | Q1_Calories/use when intake of calories is needed_028 | Q1_For family/the whole family_029 | Q1_Source of carbohydrates_030 | Q1_At home_031 |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix I n=305

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix I n=305

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Appendix I n=305

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Appendix I n=305

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Appendix I n=305

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Q1_Protein_022 | Q1_For an active lifestyle_023 | Q1_Good for you/nutritious_024 | Q1_Rolled oats_025 | Q1_Filling/satisfying/will tide you over_026 | Q1_At work/in the office/keep in desk_027 | Q1_Calories/use when intake of calories is needed_028 | Q1_For family/the whole family_029 | Q1_Source of carbohydrates_030 | Q1_At home_031 |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Q1_Protein_022 | Q1_For an active lifestyle_023 | Q1_Good for you/nutritious_024 | Q1_Rolled oats_025 | Q1_Filling/satisfying/will tide you over_026 | Q1_At work/in the office/keep in desk_027 | Q1_Calories/use when intake of calories is needed_028 | Q1_For family/the whole family_029 | Q1_Source of carbohydrates_030 | Q1_At home_031 |
| 10.8% | 9.8% | 6.2% | 2.3% | 5.9% | 5.6% | 2.0% | 1.0% | 1.0% | 1.3% |

Appendix I n=305

| Q1_Eat with something else/part of/supplement to a meal_032 | Q1_Take to the gym_033 | Q1_Good/like/appealing product_034 | Q1_Amount in box/6 bars per pack_035 | Q1_For anyone/everyone/regular people_036 | Q1_Don't know_998 | Q3_1 | Q3_2 | Q3_3 | Q3_4 | Q3_5 | Q3_6 | Q3_7 | Q3_8 | Q3_9 | Q3_10 | Q4_1 | Q4_2 | Q4_3 | Q5 | StartTime | EndTime |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |  | 1 | 1 |  |  | 1 |  |  |  |  |  |  | 1 | 2 | 9/8/2020 11:53 | 9/8/2020 11:55 |
| 0 | 0 | 0 | 0 | 0 | 0 |  | 1 | 1 |  |  | 1 |  |  |  |  |  |  | 1 | 2 | 9/8/2020 11:53 | 9/8/2020 12:03 |
| 0 | 0 | 0 | 0 | 0 | 0 |  | 1 | 1 | 1 |  | 1 | 1 |  |  |  |  |  | 1 | 2 | 9/8/2020 11:53 | 9/8/2020 11:58 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 | 2 | 9/8/2020 11:53 | 9/8/2020 11:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |  |  | 1 |  |  |  |  |  | 1 | 2 | 9/8/2020 11:53 | 9/8/2020 11:57 |
| 0 | 0 | 0 | 1 | 0 | 0 |  | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | 2 | 9/8/2020 11:54 | 9/8/2020 11:56 |
| 0 | 0 | 0 | 0 | 0 | 0 |  | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | 2 | 9/8/2020 11:54 | 9/8/2020 11:56 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |  | 1 | 1 | 1 |  |  |  |  |  |  | 1 | 2 | 9/8/2020 12:24 | 9/8/2020 12:28 |
| 0 | 0 | 0 | 0 | 0 | 0 |  |  | 1 | 1 |  | 1 |  |  |  |  |  |  | 1 | 2 | 9/8/2020 12:24 | 9/8/2020 12:27 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  | 1 |  |  |  |  |  | 1 | 2 | 9/8/2020 12:24 | 9/8/2020 12:32 |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |  | 1 |  | 1 |  |  |  |  |  | 1 | 2 | 9/8/2020 12:24 | 9/8/2020 12:27 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | 2 | 9/8/2020 12:25 | 9/8/2020 12:42 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  |  | 1 | 2 | 9/8/2020 12:25 | 9/8/2020 12:33 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |  | 1 |  |  |  |  |  | 1 | 2 | 9/8/2020 12:25 | 9/8/2020 12:29 |
| 0 | 0 | 0 | 0 | 0 | 0 |  | 1 | 1 |  |  |  |  |  |  |  |  |  | 1 | 2 | 9/8/2020 12:25 | 9/8/2020 12:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 |  |  | 1 |  |  | 1 |  |  |  |  |  | 1 | 2 | 9/8/2020 12:58 | 9/8/2020 13:02 |
| 0 | 0 | 0 | 0 | 0 | 0 |  | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | 2 | 9/8/2020 13:25 | 9/8/2020 13:27 |
| 0 | 0 | 0 | 0 | 0 | 0 |  | 1 | 1 | 1 |  |  | 1 |  |  |  |  |  | 1 | 2 | 9/8/2020 13:25 | 9/8/2020 13:28 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | 2 | 9/8/2020 13:25 | 9/8/2020 13:30 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |  |  |  | 1 |  |  |  |  |  |  | 1 | 2 | 9/8/2020 13:25 | 9/8/2020 13:28 |
| 0 | 0 | 0 | 0 | 0 | 0 |  |  | 1 | 1 | 1 |  |  |  |  |  |  |  | 1 | 2 | 9/8/2020 13:25 | 9/8/2020 13:29 |
| 0 | 0 | 0 | 0 | 0 | 0 |  | 1 |  | 1 |  |  | 1 |  |  |  |  |  | 1 | 2 | 9/8/2020 13:25 | 9/8/2020 13:31 |
| 0 | 0 | 0 | 0 | 0 | 0 |  |  |  | 1 |  | 1 |  |  |  |  |  |  | 1 | 2 | 9/8/2020 13:25 | 9/8/2020 13:28 |
| 0 | 0 | 0 | 0 | 0 | 0 |  | 1 | 1 |  |  |  |  |  |  |  |  |  | 1 | 2 | 9/8/2020 13:25 | 9/8/2020 13:29 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | 2 | 9/8/2020 13:26 | 9/8/2020 13:30 |
| 0 | 0 | 0 | 0 | 0 | 0 |  |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | 2 | 9/8/2020 13:55 | 9/8/2020 13:59 |
| 0 | 0 | 0 | 0 | 0 | 0 |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  | 1 | 2 | 9/8/2020 13:55 | 9/8/2020 13:59 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | 2 | 9/8/2020 13:55 | 9/8/2020 13:58 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |  |  |  | 1 | 2 | 9/8/2020 13:56 | 9/8/2020 14:00 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 | 2 | 9/8/2020 13:56 | 9/8/2020 14:00 |
| 0 | 0 | 0 | 0 | 0 | 0 |  |  | 1 |  | 1 |  | 1 |  |  |  |  |  | 1 | 2 | 9/8/2020 13:57 | 9/8/2020 14:01 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 |  |  | 1 |  |  | 1 |  |  |  |  |  | 1 | 2 | 9/8/2020 13:57 | 9/8/2020 14:03 |

Appendix I n=305

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | | 1 | | | | | | | 1 | 2 | 9/8/2020 13:58 | 9/8/2020 14:01 |
| 0 | 0 | 0 | 0 | 0 | 1 | | | 1 | 1 | | | | | | | | | 1 | 2 | 9/8/2020 15:56 | 9/8/2020 15:58 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | 1 | | | | | | | | | 1 | 2 | 9/8/2020 15:56 | 9/8/2020 16:04 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/8/2020 15:56 | 9/8/2020 15:59 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | 1 | | 1 | | | | | | | 1 | 2 | 9/8/2020 15:56 | 9/8/2020 16:27 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | | | | | | | | | 1 | 2 | 9/8/2020 15:57 | 9/8/2020 16:01 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | 1 | | | | | 1 | 2 | 9/8/2020 15:57 | 9/8/2020 16:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/8/2020 15:57 | 9/8/2020 16:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | 1 | | | 1 | | | | | 1 | 2 | 9/8/2020 15:57 | 9/8/2020 16:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | 1 | 1 | 1 | | | | | | 1 | 2 | 9/8/2020 15:57 | 9/8/2020 16:00 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | 1 | 1 | | | | | | | 1 | 2 | 9/8/2020 15:57 | 9/8/2020 16:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | | | 1 | | | | | | 1 | 2 | 9/8/2020 16:23 | 9/8/2020 16:39 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | | | | | | | | | 1 | 2 | 9/8/2020 16:24 | 9/8/2020 16:27 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | | 1 | | 1 | | | | 1 | 2 | 9/8/2020 16:24 | 9/8/2020 16:28 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | | 1 | | | | | | | 1 | 2 | 9/8/2020 16:24 | 9/8/2020 16:27 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/8/2020 16:24 | 9/8/2020 16:29 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | | 1 | | | | | | | 1 | 2 | 9/8/2020 16:24 | 9/8/2020 16:30 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | | 1 | 1 | | | | | | 1 | 2 | 9/8/2020 16:24 | 9/8/2020 16:32 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/8/2020 16:25 | 9/8/2020 16:29 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | 1 | 1 | | | 1 | | | | | 1 | 2 | 9/8/2020 16:25 | 9/8/2020 16:27 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/8/2020 16:25 | 9/8/2020 16:29 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 2 | 9/8/2020 16:26 | 9/8/2020 16:34 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/8/2020 16:54 | 9/8/2020 16:59 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | | 1 | | | | | | | 1 | 2 | 9/8/2020 16:54 | 9/8/2020 16:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | 1 | | 1 | | | | | | | 1 | 2 | 9/8/2020 16:54 | 9/8/2020 16:59 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/8/2020 16:54 | 9/8/2020 16:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/8/2020 16:54 | 9/8/2020 17:01 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/8/2020 16:55 | 9/8/2020 16:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | 1 | | 1 | | | | | | 1 | 2 | 9/8/2020 16:55 | 9/8/2020 17:09 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | | 1 | | | | 1 | | | | | 1 | 2 | 9/8/2020 18:31 | 9/8/2020 18:38 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | | 1 | | 1 | | | | | 1 | 2 | 9/8/2020 18:35 | 9/8/2020 18:39 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/8/2020 18:35 | 9/8/2020 18:43 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | | 1 | | | | | | | 1 | 2 | 9/8/2020 18:35 | 9/8/2020 18:41 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 2 | 9/8/2020 18:42 | 9/8/2020 18:45 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/8/2020 18:42 | 9/8/2020 18:47 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 2 | 9/8/2020 19:02 | 9/8/2020 19:13 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | 1 | | | | | | | | 1 | 2 | 9/9/2020 8:07 | 9/9/2020 8:10 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/9/2020 10:11 | 9/9/2020 10:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | | 1 | | | | | | | 1 | 2 | 9/9/2020 10:11 | 9/9/2020 10:17 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | | 1 | | | | | | | 1 | 2 | 9/9/2020 10:11 | 9/9/2020 10:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 2 | 9/9/2020 10:11 | 9/9/2020 10:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | 1 | 1 | | | | | | | 1 | 2 | 9/9/2020 10:12 | 9/9/2020 10:14 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | | 1 | | | | | | | 1 | 2 | 9/9/2020 10:12 | 9/9/2020 10:14 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 2 | 9/9/2020 10:28 | 9/9/2020 10:34 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | | 1 | | | | | | | 1 | 2 | 9/9/2020 10:29 | 9/9/2020 10:35 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | | | 1 | | | | | 1 | 2 | 9/9/2020 10:29 | 9/9/2020 10:32 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | | | 1 | | | | | | | 1 | 2 | 9/9/2020 10:29 | 9/9/2020 10:32 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | 1 | 1 | | | | | | | 1 | 2 | 9/9/2020 10:29 | 9/9/2020 10:38 |
| 0 | 0 | 1 | 0 | 0 | 0 | | | | | 1 | | | 1 | | | | | 1 | 2 | 9/9/2020 10:29 | 9/9/2020 10:32 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 2 | 9/9/2020 10:29 | 9/9/2020 10:39 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/9/2020 10:29 | 9/9/2020 10:35 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/9/2020 10:30 | 9/9/2020 10:38 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/9/2020 10:32 | 9/9/2020 10:37 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | 1 | | 1 | | | | | | 1 | 2 | 9/9/2020 10:59 | 9/9/2020 11:04 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | 1 | | 1 | | | | | | | 1 | 2 | 9/9/2020 10:59 | 9/9/2020 11:06 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | | 1 | | | | | | | | 1 | 2 | 9/9/2020 10:59 | 9/9/2020 11:01 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | 1 | | 1 | | | | | | 1 | 2 | 9/9/2020 10:59 | 9/9/2020 11:04 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | | | | | | | | | 1 | 2 | 9/9/2020 11:00 | 9/9/2020 11:05 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | | 1 | 2 | 9/9/2020 11:00 | 9/9/2020 11:04 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | 1 | | | | | | | | 1 | 2 | 9/9/2020 11:00 | 9/9/2020 11:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | | 1 | | | | | | | 1 | 2 | 9/9/2020 11:00 | 9/9/2020 11:08 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 2 | 9/9/2020 11:00 | 9/9/2020 11:04 |
| 0 | 0 | 0 | 0 | 1 | 0 | | 1 | 1 | 1 | | 1 | | | | | | | 1 | 2 | 9/9/2020 11:30 | 9/9/2020 11:38 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | 2 | 9/9/2020 11:30 | 9/9/2020 11:35 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | 2 | 9/9/2020 11:30 | 9/9/2020 11:35 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | | 1 | | | | | | | 1 | 2 | 9/9/2020 11:30 | 9/9/2020 11:33 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | 1 | | | | | | | | 1 | 2 | 9/9/2020 11:30 | 9/9/2020 11:37 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/9/2020 11:30 | 9/9/2020 11:35 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 2 | 9/9/2020 11:30 | 9/9/2020 11:32 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | 1 | | 1 | 1 | | 1 | | | | 1 | 2 | 9/9/2020 11:31 | 9/9/2020 11:37 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/9/2020 11:32 | 9/9/2020 11:39 |
| 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | | 1 | | | | | | 1 | 2 | 9/9/2020 11:32 | 9/9/2020 11:36 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/9/2020 12:01 | 9/9/2020 12:04 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | 2 | 9/9/2020 12:02 | 9/9/2020 12:06 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/9/2020 12:02 | 9/9/2020 12:05 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | | | | 1 | | | | | 1 | 2 | 9/9/2020 12:03 | 9/9/2020 12:12 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/9/2020 12:03 | 9/9/2020 12:07 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | 1 | 1 | | 1 | | | | | 1 | 2 | 9/9/2020 12:09 | 9/9/2020 12:11 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | 1 | 1 | | | | | | | | 1 | 2 | 9/9/2020 12:11 | 9/9/2020 12:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | | | 1 | 2 | 9/9/2020 12:12 | 9/9/2020 12:24 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | | 1 | | | 1 | | | | | 1 | 2 | 9/9/2020 12:12 | 9/9/2020 12:15 |

Appendix I n=305

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | 1 | 1 | | | | | | 1 | 2 | 9/9/2020 12:13 | 9/9/2020 12:26 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | | | | | | | | 1 | 2 | 9/9/2020 12:17 | 9/9/2020 12:19 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | | 1 | | | | 1 | 2 | 9/9/2020 12:33 | 9/9/2020 12:41 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | | | | | | | | 1 | 2 | 9/9/2020 12:34 | 9/9/2020 12:38 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | | | | | | | | 1 | 2 | 9/9/2020 12:37 | 9/9/2020 12:40 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | 2 | 9/9/2020 12:43 | 9/9/2020 12:46 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | | 1 | | | | | | 1 | 2 | 9/9/2020 12:46 | 9/9/2020 12:51 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | 1 | 1 | 1 | | | | | 1 | 2 | 9/9/2020 13:01 | 9/9/2020 13:11 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 2 | 9/9/2020 13:07 | 9/9/2020 13:10 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | 1 | | | | | | | | 1 | 2 | 9/9/2020 14:42 | 9/9/2020 14:45 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | | 1 | 1 | 1 | | | | | 1 | 2 | 9/9/2020 14:42 | 9/9/2020 14:45 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | 2 | 9/9/2020 14:42 | 9/9/2020 14:50 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | 2 | 9/9/2020 14:43 | 9/9/2020 14:49 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/9/2020 14:43 | 9/9/2020 15:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | 2 | 9/9/2020 14:43 | 9/9/2020 14:45 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 2 | 9/9/2020 14:43 | 9/9/2020 14:47 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | | 1 | | | | | | 1 | 2 | 9/9/2020 14:44 | 9/9/2020 14:51 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | | 1 | | | | | | 1 | 2 | 9/9/2020 14:46 | 9/9/2020 14:54 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/9/2020 15:07 | 9/9/2020 15:14 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | | | | | | | | | 1 | 2 | 9/9/2020 15:07 | 9/9/2020 15:12 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 2 | 9/9/2020 15:07 | 9/9/2020 15:11 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | | 1 | | | | 1 | 2 | 9/9/2020 15:07 | 9/9/2020 15:13 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 2 | 9/9/2020 15:07 | 9/9/2020 15:12 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/9/2020 15:07 | 9/9/2020 15:11 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/9/2020 15:08 | 9/9/2020 15:11 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | | | | | | | | | 1 | 2 | 9/9/2020 15:08 | 9/9/2020 15:10 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | | | | | | | | 1 | 2 | 9/9/2020 15:09 | 9/9/2020 15:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | 1 | 1 | 1 | | | | | | 1 | 2 | 9/9/2020 15:38 | 9/9/2020 15:56 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/9/2020 15:38 | 9/9/2020 15:42 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 2 | 9/9/2020 15:39 | 9/9/2020 15:41 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | 1 | | | | 1 | 2 | 9/9/2020 15:39 | 9/9/2020 15:43 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/9/2020 15:39 | 9/9/2020 15:47 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 2 | 9/9/2020 15:39 | 9/9/2020 15:47 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | 1 | | | | | | | | | 1 | 2 | 9/9/2020 15:41 | 9/9/2020 15:45 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | 1 | | 1 | | 1 | | | | | 1 | 2 | 9/9/2020 16:08 | 9/9/2020 16:13 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | | | | | | | | | | 1 | 2 | 9/9/2020 16:10 | 9/9/2020 16:11 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | | | | | | | | | 1 | 2 | 9/9/2020 16:21 | 9/9/2020 16:25 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | 1 | 2 | 9/9/2020 17:56 | 9/9/2020 18:06 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | 1 | | | | 1 | 2 | 9/10/2020 9:23 | 9/10/2020 9:26 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | | 1 | | | | | | | 1 | 2 | 9/10/2020 9:23 | 9/10/2020 9:40 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/10/2020 9:23 | 9/10/2020 9:26 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | 1 | 2 | 9/10/2020 9:23 | 9/10/2020 9:28 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 9:23 | 9/10/2020 9:27 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 9:24 | 9/10/2020 9:28 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 9:24 | 9/10/2020 9:26 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | 1 | | | | | | 1 | 2 | 9/10/2020 9:24 | 9/10/2020 9:30 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | | | | | | | | | 1 | 2 | 9/10/2020 9:42 | 9/10/2020 9:48 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | 1 | 1 | | 1 | | | | | | 1 | 2 | 9/10/2020 9:42 | 9/10/2020 9:45 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | 1 | | | 1 | | | | | 1 | 2 | 9/10/2020 9:42 | 9/10/2020 9:45 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 9:42 | 9/10/2020 9:46 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | 1 | | 1 | | | | | | | 1 | 2 | 9/10/2020 9:42 | 9/10/2020 9:48 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 2 | 9/10/2020 9:43 | 9/10/2020 9:46 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 9:43 | 9/10/2020 9:45 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | | 1 | | | | | | | 1 | 2 | 9/10/2020 9:43 | 9/10/2020 9:47 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 9:43 | 9/10/2020 9:46 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 9:43 | 9/10/2020 9:48 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | | 1 | | | | | | | 1 | 2 | 9/10/2020 9:43 | 9/10/2020 9:49 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | | 1 | 2 | 9/10/2020 9:43 | 9/10/2020 9:47 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 9:43 | 9/10/2020 9:47 |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 2 | 9/10/2020 9:43 | 9/10/2020 9:48 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/10/2020 10:12 | 9/10/2020 10:15 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/10/2020 10:12 | 9/10/2020 10:14 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/10/2020 10:13 | 9/10/2020 10:17 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 10:13 | 9/10/2020 10:18 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 10:13 | 9/10/2020 10:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | | 1 | 2 | 9/10/2020 10:13 | 9/10/2020 10:17 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | | 1 | | | | | | 1 | 2 | 9/10/2020 10:14 | 9/10/2020 10:25 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | 2 | 9/10/2020 10:14 | 9/10/2020 10:18 |
| 0 | 0 | 0 | 0 | 1 | 0 | | 1 | 1 | 1 | | 1 | | | | | | 1 | 2 | 9/10/2020 10:14 | 9/10/2020 10:22 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | | | | | | | | 1 | 2 | 9/10/2020 10:14 | 9/10/2020 10:20 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/10/2020 10:43 | 9/10/2020 10:46 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | | 1 | | | | | | 1 | 2 | 9/10/2020 10:44 | 9/10/2020 10:52 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 2 | 9/10/2020 10:44 | 9/10/2020 10:47 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 2 | 9/10/2020 10:44 | 9/10/2020 10:47 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | 1 | 1 | 1 | | | | | | 1 | 2 | 9/10/2020 10:44 | 9/10/2020 10:48 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | | 1 | | | | | | 1 | 2 | 9/10/2020 10:44 | 9/10/2020 10:56 |
| 1 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 2 | 9/10/2020 10:44 | 9/10/2020 10:48 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | | 1 | | | | | | 1 | 2 | 9/10/2020 10:45 | 9/10/2020 10:47 |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 2 | 9/10/2020 10:45 | 9/10/2020 11:09 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | | | | | | | 1 | 2 | 9/10/2020 10:45 | 9/10/2020 10:48 |
| 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 2 | 9/10/2020 10:45 | 9/10/2020 10:51 |
| 0 | 0 | 0 | 0 | 0 | 1 | | | | | | | | | 1 | | | 1 | 2 | 9/10/2020 11:14 | 9/10/2020 11:15 |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | 2 | 9/10/2020 11:14 | 9/10/2020 11:21 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | 1 | 1 | | | | | | | 1 | 2 | 9/10/2020 11:15 | 9/10/2020 11:17 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | 1 | | | | | | | 1 | 2 | 9/10/2020 11:15 | 9/10/2020 11:19 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | | | 1 | | | | | | | 1 | 2 | 9/10/2020 11:15 | 9/10/2020 11:17 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 2 | 9/10/2020 11:15 | 9/10/2020 11:23 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | | | | | | | | 1 | 2 | 9/10/2020 11:15 | 9/10/2020 11:21 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | 2 | 9/10/2020 11:16 | 9/10/2020 11:19 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | | 1 | | | | | | 1 | 2 | 9/10/2020 11:17 | 9/10/2020 11:20 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | 1 | | | | | | | 1 | 2 | 9/10/2020 11:17 | 9/10/2020 11:38 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | 1 | | | | | | | | 1 | 2 | 9/10/2020 11:37 | 9/10/2020 11:20 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 11:45 | 9/10/2020 11:52 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | | 1 | | | | 1 | 2 | 9/10/2020 11:48 | 9/10/2020 11:52 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | | | | | | 1 | 2 | 9/10/2020 11:49 | 9/10/2020 11:51 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/10/2020 11:55 | 9/10/2020 12:00 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | | 1 | 1 | | | | 1 | 2 | 9/10/2020 12:04 | 9/10/2020 12:09 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 12:05 | 9/10/2020 12:08 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 12:20 | 9/10/2020 12:25 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | | | 1 | 2 | 9/10/2020 12:24 | 9/10/2020 12:31 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | | 1 | | | | | | | 1 | 2 | 9/10/2020 12:25 | 9/10/2020 12:32 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 12:30 | 9/10/2020 12:35 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 12:53 | 9/10/2020 12:56 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/10/2020 12:53 | 9/10/2020 12:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 2 | 9/10/2020 13:07 | 9/10/2020 13:16 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | | 1 | | | | | | | | 1 | 2 | 9/10/2020 13:11 | 9/10/2020 13:17 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | | | | | | | | | 1 | 2 | 9/10/2020 13:23 | 9/10/2020 13:25 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | 2 | 9/10/2020 13:28 | 9/10/2020 13:59 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/10/2020 14:07 | 9/10/2020 14:11 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | | | | | | | | | 1 | 2 | 9/10/2020 14:40 | 9/10/2020 14:42 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | | | | | | | | | 1 | 2 | 9/10/2020 14:46 | 9/10/2020 14:50 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 14:53 | 9/10/2020 14:55 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | 1 | | | | | | | 1 | 2 | 9/10/2020 14:58 | 9/10/2020 15:00 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | 1 | 1 | | | | | | | | 1 | 2 | 9/10/2020 15:12 | 9/10/2020 15:15 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | 1 | 1 | | | | | | | | 1 | 2 | 9/10/2020 15:40 | 9/10/2020 15:43 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | | 1 | | | | | | | 1 | 2 | 9/10/2020 16:49 | 9/10/2020 16:52 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | 1 | | | 1 | | | | | | 1 | 2 | 9/10/2020 16:49 | 9/10/2020 16:52 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 16:50 | 9/10/2020 16:54 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 2 | 9/10/2020 16:50 | 9/10/2020 16:52 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 16:50 | 9/10/2020 16:55 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | | | | | | 1 | 2 | 9/10/2020 16:50 | 9/10/2020 17:00 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | 1 | | | | 1 | | | | | 1 | 2 | 9/10/2020 16:50 | 9/10/2020 16:55 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 16:51 | 9/10/2020 16:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | | | | | | | | | 1 | 2 | 9/10/2020 16:55 | 9/10/2020 17:00 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | | 1 | | | | | | | 1 | 2 | 9/10/2020 16:55 | 9/10/2020 16:57 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | 1 | 1 | | | | | | | 1 | 2 | 9/10/2020 16:55 | 9/10/2020 16:59 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 2 | 9/10/2020 17:26 | 9/10/2020 17:31 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/10/2020 17:26 | 9/10/2020 17:35 |

| | | | | | | | | | | | | | | | | | | | | | Start | End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 17:26 | 9/10/2020 17:33 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/10/2020 17:27 | 9/10/2020 17:32 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 17:27 | 9/10/2020 17:30 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/10/2020 17:28 | 9/10/2020 17:31 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 2 | 9/10/2020 17:28 | 9/10/2020 17:38 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | 1 | 1 | | | | | | | | 1 | 2 | 9/10/2020 17:29 | 9/10/2020 17:54 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | 1 | 2 | 9/10/2020 17:55 | 9/10/2020 17:58 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 17:55 | 9/10/2020 17:58 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 2 | 9/10/2020 17:56 | 9/10/2020 17:59 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | 1 | | | | | | | | 1 | 2 | 9/10/2020 17:56 | 9/10/2020 18:15 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | 1 | 1 | | | | | | | | 1 | 2 | 9/10/2020 17:57 | 9/10/2020 18:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 17:58 | 9/10/2020 18:01 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/10/2020 17:58 | 9/10/2020 18:01 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 17:58 | 9/10/2020 18:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/10/2020 18:27 | 9/10/2020 19:12 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/10/2020 18:28 | 9/10/2020 18:30 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/10/2020 18:29 | 9/10/2020 18:33 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 2 | 9/10/2020 18:29 | 9/10/2020 18:34 |
| 0 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/10/2020 18:30 | 9/10/2020 18:34 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 2 | 9/10/2020 18:30 | 9/10/2020 18:33 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | 1 | | | | | | | | 1 | 2 | 9/10/2020 18:33 | 9/10/2020 18:37 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/10/2020 18:35 | 9/10/2020 18:44 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 18:40 | 9/10/2020 18:46 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | | 1 | | | | | | | 1 | 2 | 9/10/2020 19:04 | 9/10/2020 19:10 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/10/2020 19:08 | 9/10/2020 19:16 |
| 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | | | | | | | | | | 1 | 2 | 9/10/2020 19:10 | 9/10/2020 19:14 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 19:33 | 9/10/2020 19:37 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | | | | | | | | | 1 | 2 | 9/10/2020 19:36 | 9/10/2020 19:45 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 19:38 | 9/10/2020 19:41 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 19:39 | 9/10/2020 19:47 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | | 1 | | | | | | | 1 | 2 | 9/10/2020 19:41 | 9/10/2020 19:46 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 19:42 | 9/10/2020 19:54 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | | | | 1 | | | | | 1 | 2 | 9/10/2020 19:45 | 9/10/2020 19:48 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | | 1 | | | | | | | 1 | 2 | 9/10/2020 19:48 | 9/10/2020 19:54 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 19:54 | 9/10/2020 20:14 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | | | | | | | | | 1 | 2 | 9/10/2020 19:56 | 9/10/2020 19:55 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | 1 | 1 | 1 | | | | | | | 1 | 2 | 9/10/2020 20:16 | 9/10/2020 20:18 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | | 1 | | | | | | | 1 | 2 | 9/10/2020 20:18 | 9/10/2020 20:22 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | | 1 | 1 | | | | | | | 1 | 2 | 9/10/2020 20:20 | 9/10/2020 20:24 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 20:22 | 9/10/2020 20:28 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 20:49 | 9/10/2020 20:54 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 21:18 | 9/10/2020 21:22 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | 1 | | | 1 | | | | | 1 | 2 | 9/10/2020 21:26 | 9/10/2020 21:29 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | 1 | | | | | | | | 1 | 2 | 9/10/2020 21:49 | 9/10/2020 21:51 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | | 1 | | | | | | 1 | 2 | 9/10/2020 22:05 | 9/10/2020 22:10 |
| 0 | 0 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 | | 1 | | 1 | | | | 1 | 2 | 9/10/2020 22:29 | 9/10/2020 22:32 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | 1 | | 1 | | | | | 1 | 2 | 9/10/2020 22:29 | 9/10/2020 22:36 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | | 1 | | | | | | | 1 | 2 | 9/10/2020 22:34 | 9/10/2020 22:38 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | 1 | | | | | | | 1 | 2 | 9/10/2020 23:44 | 9/10/2020 23:55 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | 1 | 1 | | 1 | | | | 1 | 2 | 9/11/2020 0:19 | 9/11/2020 0:23 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | 1 | 2 | 9/11/2020 0:28 | 9/11/2020 0:31 |
| 0 | 0 | 0 | 0 | 0 | 0 | | | 1 | | | | 1 | | | | | 1 | 2 | 9/11/2020 0:41 | 9/11/2020 0:45 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | 2 | 9/11/2020 15:58 | 9/11/2020 16:04 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | 1 | | 1 | | | | | 1 | 2 | 9/11/2020 15:58 | 9/11/2020 16:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 2 | 9/11/2020 15:59 | 9/11/2020 16:05 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | 1 | | 1 | | 1 | | | | 1 | 2 | 9/11/2020 15:59 | 9/11/2020 16:01 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 | 1 | | 1 | | | | | 1 | 2 | 9/11/2020 16:00 | 9/11/2020 16:03 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | | | | 1 | 2 | 9/11/2020 16:00 | 9/11/2020 16:10 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | 1 | | 1 | | | | | 1 | 2 | 9/11/2020 16:00 | 9/11/2020 16:02 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | 1 | | 1 | | | | | | 1 | 2 | 9/11/2020 16:07 | 9/11/2020 16:07 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 1 | 2 | 9/11/2020 16:01 | 9/11/2020 16:13 |

| Q1_Eat with something else/part of/supplement to a meal_032 | Q1_Take to the gym_033 | Q1_Good/like/appealing product_034 | Q1_Amount in box/6 bars per pack_035 | Q1_For anyone/everyone/regular people_036 | Q1_Don't know_998 |
|---|---|---|---|---|---|
| 1.3% | 1.3% | 2.0% | 1.0% | 1.3% | 2.0% |

Appendix I n=305